# Exhibit 1

**Exhibit 1: Defendant's Spoofing Activities During Relevant Period**

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/21 | 09:31:05.384882503 | 2,107 | $1.19 | $1.20 | 268,319 | $1.28 | $200.00 | -6.42% | | | 01/08/21 at 15:55:37.239250949 | $1.34 |
| 1/5/21 | 09:31:07.463685901 | 3 | $1.17 | $1.18 | 268,319 | $1.28 | $200.00 | -6.42% | | | 01/08/21 at 15:55:37.239250949 | $1.34 |
| 1/5/21 | 09:31:37.493919055 | 1,000 | $1.15 | $1.16 | 268,419 | $1.28 | $200.00 | -6.42% | | | 01/08/21 at 15:55:37.239250949 | $1.34 |
| 1/11/21 | 09:30:00.997594715 | 43 | $1.22 | $1.24 | 100 | $1.30 | $1.58 | -2.42% | 01/08/21 at 15:55:37.239250949 | $1.34 | 01/14/21 at 15:57:06.883463569 | $1.32 |
| 1/11/21 | 09:30:00.997613086 | 100 | $1.22 | $1.24 | 100 | $1.30 | $1.58 | -2.42% | 01/08/21 at 15:55:37.239250949 | $1.34 | 01/14/21 at 15:57:06.883463569 | $1.32 |
| 1/11/21 | 09:30:00.997626631 | 100 | $1.22 | $1.24 | 100 | $1.30 | $1.58 | -2.42% | 01/08/21 at 15:55:37.239250949 | $1.34 | 01/14/21 at 15:57:06.883463569 | $1.32 |
| 1/11/21 | 09:30:01.004604904 | 67 | $1.22 | $1.24 | 100 | $1.30 | $1.58 | -2.42% | 01/08/21 at 15:55:37.239250949 | $1.34 | 01/14/21 at 15:57:06.883463569 | $1.32 |
| 1/11/21 | 09:30:06.777477414 | 100 | $1.22 | $1.24 | 6,211 | $1.30 | $1.58 | -2.42% | 01/08/21 at 15:55:37.239250949 | $1.34 | 01/14/21 at 15:57:06.883463569 | $1.32 |
| 1/14/21 | 09:31:27.831249413 | 20 | $1.24 | $1.26 | 100 | $1.61 | $1.61 | -3.94% | 01/08/21 at 15:55:37.239250949 | $1.34 | 01/14/21 at 15:57:06.883463569 | $1.32 |

---

[1] The "Price Decline" is the peak-to-trough percentage change in the price of executed transactions, *i.e.*, $\frac{x}{y} - 1$, where $x$ is the lowest transaction price over the two minutes preceding the Executing Purchase to the two minutes following the Executed Purchase and $y$ the highest transaction price over the two minutes preceding the Executing Purchase.

[2] The "prior sale by defendant" and "next sale by defendant" columns show sales attributable to the Defendant at a price higher than the Executing Purchase before and after, respectively, the Executing Purchase.

[3] For each of these, the price of the Executing Purchase is below the calculated best offer immediately prior to the Executing Purchase.

[4] The volume of Baiting Orders for a Spoofing Episode is defined as the lesser of the volume of sell-side orders cancelled in the two minutes after the Executing Purchase and the volume of sell-side orders created in the two minutes prior to the Executing Purchase (i.e., the sell-side orders cancelled within two minutes after the Executing Purchase whose aggregate volume was created within the two minutes prior to the Executing Purchase).

[5] The market impact of a Baiting Order is the same regardless of whether Defendant cancelled that specific Baiting Order or another order placed by Defendant on Nasdaq.  For this reason, prices for Baiting Orders reflect those orders cancelled after an Executing Purchase.

| Executing Purchase | | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 1/19/21 | 09:34:40.337161350 | 270 | $1.27 | $1.28 | 100 | $1.62 | $1.63 | -4.58% | 01/15/21 at 15:55:57.289036395 | $1.34 | 01/25/21 at 09:30:19.318715098 | $1.46 |
| 1/19/21 | 09:34:40.337161350 | 5,000 | $1.27 | $1.28 | 100 | $1.62 | $1.63 | -4.58% | 01/15/21 at 15:55:57.289036395 | $1.34 | 01/25/21 at 09:30:19.318715098 | $1.46 |
| 1/26/21 | 09:30:02.620695849 | 100 | $2.14 | $2.16 | 1,275 | $2.26 | $3.13 | -3.21% | 01/26/21 at 09:30:02.339316567 | $2.15 | 01/26/21 at 09:30:04.329735837 | $2.20 |
| 1/28/21 | 09:30:05.492499721 | 500 | $1.57 | $1.59 | 100 | $1.59 | $1.59 | -1.89% | 01/28/21 at 09:30:05.162134936 | $1.59 | 01/28/21 at 10:42:47.481475087 | $1.60 |
| 1/28/21 | 09:30:05.492499721 | 111 | $1.57 | $1.59 | 100 | $1.59 | $1.59 | -1.89% | 01/28/21 at 09:30:05.162134936 | $1.59 | 01/28/21 at 10:42:47.481475087 | $1.60 |
| 1/28/21 | 10:48:18.924077113 | 1,100 | $1.65 | $1.66 | 485 | $1.68 | $1.68 | -2.99% | 01/26/21 at 15:59:16.246121225 | $1.81 | 01/28/21 at 11:03:02.187755809 | $1.69 |
| 1/28/21 | 11:18:11.224229153 | 55 | $1.65 | $1.65 | 200 | $1.79 | $2.12 | -4.05% | 01/28/21 at 11:03:42.257888195 | $1.75 | 01/28/21 at 12:13:58.763771138 | $1.70 |
| 1/28/21 | 13:36:06.129860035 | 10 | $1.73 | $1.74 | 2,000 | $1.74 | $1.75 | -0.57% | 01/28/21 at 12:45:12.840350865 | $1.80 | 01/28/21 at 13:37:57.037157006 | $1.75 |
| 1/28/21 | 14:13:52.314483792 | 774 | $1.75 | $1.76 | 403 | $1.76 | $2.24 | -2.84% | 01/28/21 at 13:55:15.576127495 | $1.79 | 01/29/21 at 09:45:07.523456276 | $1.77 |
| 1/28/21 | 14:13:52.314557843 | 26 | $1.75 | $1.76 | 403 | $1.76 | $2.24 | -2.84% | 01/28/21 at 13:55:15.576127495 | $1.79 | 01/29/21 at 09:45:07.523456276 | $1.77 |
| 1/28/21 | 14:17:10.675752126 | 20 | $1.71 | $1.72 | 100 | $2.20 | $2.20 | -4.02% | 01/28/21 at 13:55:15.576127495 | $1.79 | 01/29/21 at 09:45:06.394600526 | $1.75 |
| 1/28/21 | 14:17:10.675752126 | 1,000 | $1.71 | $1.72 | 100 | $2.20 | $2.20 | -4.02% | 01/28/21 at 13:55:15.576127495 | $1.79 | 01/29/21 at 09:45:06.394600526 | $1.75 |
| 1/28/21 | 14:17:10.675752126 | 372 | $1.71 | $1.72 | 100 | $2.20 | $2.20 | -4.02% | 01/28/21 at 13:55:15.576127495 | $1.79 | 01/29/21 at 09:45:06.394600526 | $1.75 |
| 1/28/21 | 15:45:58.844736711 | 100 | $1.62 | $1.63 | 100 | $1.80 | $1.80 | -1.21% | 01/28/21 at 15:11:29.115284423 | $1.68 | 01/29/21 at 09:37:26.565153790 | $1.70 |
| 1/29/21 | 09:32:16.453426572 | 300 | $1.71 | $1.72 | 100 | $2.22 | $2.22 | -2.87% | 01/28/21 at 13:55:15.576127495 | $1.79 | 01/29/21 at 09:45:06.394600526 | $1.75 |
| 1/29/21 | 09:39:47.234258115 | 40 | $1.65 | $1.66 | 400 | $1.70 | $1.70 | -4.12% | 01/29/21 at 09:37:26.565169526 | $1.70 | 01/29/21 at 09:43:21.652005821 | $1.71 |
| 1/29/21 | 09:39:47.234258115 | 1,872 | $1.65 | $1.66 | 400 | $1.70 | $1.70 | -4.12% | 01/29/21 at 09:37:26.565169526 | $1.70 | 01/29/21 at 09:43:21.652005821 | $1.71 |
| 1/29/21 | 09:45:56.877155272 | 1,000 | $1.76 | $1.77 | 1,150 | $1.80 | $2.40 | -5.06% | 01/29/21 at 09:45:07.523456276 | $1.77 | 01/29/21 at 09:47:47.163564150 | $1.79 |
| 1/29/21 | 09:45:56.877155272 | 100 | $1.76 | $1.77 | 1,150 | $1.80 | $2.40 | -5.06% | 01/29/21 at 09:45:07.523456276 | $1.77 | 01/29/21 at 09:47:47.163564150 | $1.79 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 1/29/21 | 10:08:28.654616933 | 580 | $1.86 | $1.87 | 1,440 | $1.88 | $2.40 | -2.14% | 01/29/21 at 10:05:09.496485415 | $1.90 | 01/29/21 at 10:13:34.913507981 | $1.88 |
| 1/29/21 | 10:08:35.014350092 | 10,553 | $1.86 | $1.87 | 340 | $1.88 | $2.40 | -2.14% | 01/29/21 at 10:05:09.496485415 | $1.90 | 01/29/21 at 10:13:34.913507981 | $1.88 |
| 1/29/21 | 10:08:35.014350092 | 400 | $1.86 | $1.87 | 340 | $1.88 | $2.40 | -2.14% | 01/29/21 at 10:05:09.496485415 | $1.90 | 01/29/21 at 10:13:34.913507981 | $1.88 |
| 1/29/21 | 10:15:05.952891169 | 352 | $1.90 | $1.91 | 15,498 | $1.91 | $2.08 | -5.15% | 01/29/21 at 10:14:56.679057133 | $1.92 | 01/29/21 at 10:16:46.183736468 | $1.91 |
| 1/29/21 | 10:15:05.952900443 | 10,448 | $1.90 | $1.91 | 15,498 | $1.91 | $2.08 | -5.15% | 01/29/21 at 10:14:56.679057133 | $1.92 | 01/29/21 at 10:16:46.183736468 | $1.91 |
| 1/29/21 | 10:15:06.231745085 | 248 | $1.88 | $1.89 | 15,498 | $1.91 | $2.08 | -5.15% | 01/29/21 at 10:14:56.679057133 | $1.92 | 01/29/21 at 10:16:46.183736468 | $1.91 |
| 1/29/21 | 10:15:20.997913998 | 4,776 | $1.89 | $1.89 | 7,936 | $1.91 | $2.20 | -5.15% | 01/29/21 at 10:14:56.679057133 | $1.92 | 01/29/21 at 10:16:46.183736468 | $1.91 |
| 1/29/21 | 10:23:35.579111907 | 200 | $2.01 | $2.02 | 14,150 | $2.00 | $2.54 | -6.38% | 01/29/21 at 10:23:00.866252817 | $2.04 | 01/29/21 at 15:39:49.758704549 | $2.02 |
| 1/29/21 | 10:31:58.446700065 | 3,600 | $1.95 | $1.96 | 4,879 | $1.90 | $2.98 | -7.04% | 01/29/21 at 10:23:06.281747240 | $2.01 | 01/29/21 at 15:39:32.013579920 | $1.96 |
| 1/29/21 | 10:32:12.945131787 | 54 | $1.94 | $1.95 | 4,979 | $1.90 | $2.98 | -7.04% | 01/29/21 at 10:23:06.281747240 | $2.01 | 01/29/21 at 15:37:56.442246624 | $1.95 |
| 1/29/21 | 10:32:23.720990736 | 100 | $1.93 | $1.94 | 4,979 | $1.90 | $2.98 | -7.04% | 01/29/21 at 10:23:06.281747240 | $2.01 | 01/29/21 at 15:34:34.329372048 | $1.94 |
| 1/29/21 | 10:32:54.665197048 | 45 | $1.89 | $1.90 | 5,229 | $1.90 | $2.98 | -7.03% | 01/29/21 at 10:23:06.281747240 | $2.01 | 01/29/21 at 10:40:27.262404340 | $1.90 |
| 1/29/21 | 10:33:32.737471837 | 80 | $1.86 | $1.87 | 4,319 | $1.90 | $2.75 | -6.09% | 01/29/21 at 10:23:06.281747240 | $2.01 | 01/29/21 at 10:40:27.262404340 | $1.90 |
| 1/29/21 | 10:34:52.965119371 | 409 | $1.89 | $1.90 | 740 | $2.75 | $2.75 | -3.65% | 01/29/21 at 10:23:06.281747240 | $2.01 | 01/29/21 at 10:40:27.262404340 | $1.90 |
| 1/29/21 | 10:34:52.965133462 | 2,400 | $1.89 | $1.90 | 740 | $2.75 | $2.75 | -3.65% | 01/29/21 at 10:23:06.281747240 | $2.01 | 01/29/21 at 10:40:27.262404340 | $1.90 |
| 1/29/21 | 10:34:52.965135789 | 400 | $1.89 | $1.90 | 740 | $2.75 | $2.75 | -3.65% | 01/29/21 at 10:23:06.281747240 | $2.01 | 01/29/21 at 10:40:27.262404340 | $1.90 |
| 1/29/21 | 10:34:52.965143830 | 1,244 | $1.89 | $1.90 | 740 | $2.75 | $2.75 | -3.65% | 01/29/21 at 10:23:06.281747240 | $2.01 | 01/29/21 at 10:40:27.262404340 | $1.90 |
| 1/29/21 | 10:34:52.965152544 | 9,953 | $1.89 | $1.90 | 740 | $2.75 | $2.75 | -3.65% | 01/29/21 at 10:23:06.281747240 | $2.01 | 01/29/21 at 10:40:27.262404340 | $1.90 |
| 1/29/21 | 10:41:21.633031332 | 707 | $1.87 | $1.88 | 17,950 | $1.87 | $2.40 | -5.76% | 01/29/21 at 10:40:27.262404340 | $1.90 | 01/29/21 at 15:31:15.185842311 | $1.90 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 1/29/21 | 10:41:21.633248548 | 2,093 | $1.87 | $1.88 | 17,950 | $1.87 | $2.40 | -5.76% | 01/29/21 at 10:40:27.262404340 | $1.90 | 01/29/21 at 15:31:15.185842311 | $1.90 |
| 1/29/21 | 10:48:10.514788243 | 140 | $1.80 | $1.81 | 1,242 | $1.83 | $2.06 | -2.19% | 01/29/21 at 10:47:00.555464918 | $1.81 | 01/29/21 at 15:19:13.744374187 | $1.82 |
| 1/29/21 | 11:22:56.165376787 | 1 | $1.74 | $1.75 | 1 | $1.78 | $1.78 | -1.82% | 01/29/21 at 10:58:37.175803320 | $1.79 | 01/29/21 at 11:43:36.512469520 | $1.77 |
| 1/29/21 | 11:28:36.431809122 | 1,144 | $1.75 | $1.76 | 4,000 | $1.81 | $1.82 | -2.81% | 01/29/21 at 10:58:37.175803320 | $1.79 | 01/29/21 at 11:43:36.512469520 | $1.77 |
| 1/29/21 | 11:29:04.600627471 | 1 | $1.74 | $1.75 | 1,600 | $1.81 | $1.82 | -2.81% | 01/29/21 at 10:58:37.175803320 | $1.79 | 01/29/21 at 11:43:36.512469520 | $1.77 |
| 1/29/21 | 12:22:52.747086582 | 100 | $1.71 | $1.72 | 100 | $1.99 | $1.99 | -2.58% | 01/29/21 at 11:56:15.856671972 | $1.78 | 01/29/21 at 15:18:12.758252048 | $1.78 |
| 1/29/21 | 12:39:17.328725990 | 645 | $1.65 | $1.66 | 100 | $1.78 | $1.78 | -3.55% | 01/29/21 at 11:56:15.856671972 | $1.78 | 01/29/21 at 12:40:20.181604116 | $1.67 |
| 1/29/21 | 12:39:17.328725990 | 10 | $1.65 | $1.66 | 100 | $1.78 | $1.78 | -3.55% | 01/29/21 at 11:56:15.856671972 | $1.78 | 01/29/21 at 12:40:20.181604116 | $1.67 |
| 1/29/21 | 12:39:17.328725990 | 1,000 | $1.65 | $1.66 | 100 | $1.78 | $1.78 | -3.55% | 01/29/21 at 11:56:15.856671972 | $1.78 | 01/29/21 at 12:40:20.181604116 | $1.67 |
| 1/29/21 | 12:39:30.643714099 | 1,000 | $1.63 | $1.64 | 100 | $1.78 | $1.78 | -3.55% | 01/29/21 at 11:56:15.856671972 | $1.78 | 01/29/21 at 12:40:20.181604116 | $1.67 |
| 1/29/21 | 15:18:37.636406336 | 10 | $1.78 | $1.79 | 5,000 | $1.77 | $2.30 | -4.44% | 01/29/21 at 11:49:42.598923776 | $1.80 | 01/29/21 at 15:19:13.734084339 | $1.80 |
| 1/29/21 | 15:18:37.683718452 | 490 | $1.78 | $1.79 | 5,000 | $1.77 | $2.30 | -4.44% | 01/29/21 at 11:49:42.598923776 | $1.80 | 01/29/21 at 15:19:13.734084339 | $1.80 |
| 1/29/21 | 15:21:51.323527234 | 1,000 | $1.77 | $1.78 | 3,213 | $1.80 | $2.00 | -4.35% | 01/29/21 at 15:19:54.431920494 | $1.83 | 01/29/21 at 15:22:09.348588897 | $1.81 |
| 1/29/21 | 15:21:51.325685612 | 100 | $1.76 | $1.77 | 3,213 | $1.80 | $2.00 | -4.35% | 01/29/21 at 15:21:44.754696532 | $1.77 | 01/29/21 at 15:22:09.348588897 | $1.81 |
| 1/29/21 | 15:22:37.828075153 | 150 | $1.85 | $1.86 | 3,525 | $1.80 | $2.44 | -5.38% | 01/29/21 at 10:40:27.262404340 | $1.90 | 01/29/21 at 15:30:29.537164668 | $1.87 |
| 1/29/21 | 15:23:01.305467116 | 9 | $1.84 | $1.85 | 3,059 | $1.80 | $2.44 | -5.38% | 01/29/21 at 15:22:24.771035147 | $1.85 | 01/29/21 at 15:30:29.537164668 | $1.87 |
| 1/29/21 | 15:23:01.305467116 | 400 | $1.84 | $1.85 | 3,059 | $1.80 | $2.44 | -5.38% | 01/29/21 at 15:22:24.771035147 | $1.85 | 01/29/21 at 15:30:29.537164668 | $1.87 |
| 1/29/21 | 15:23:10.750212419 | 200 | $1.82 | $1.83 | 3,525 | $1.80 | $2.44 | -5.38% | 01/29/21 at 15:22:24.771035147 | $1.85 | 01/29/21 at 15:30:29.537164668 | $1.87 |
| 1/29/21 | 15:23:10.750287181 | 800 | $1.82 | $1.83 | 3,525 | $1.80 | $2.44 | -5.38% | 01/29/21 at 15:22:24.771035147 | $1.85 | 01/29/21 at 15:30:29.537164668 | $1.87 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 1/29/21 | 15:23:23.257804052 | 600 | $1.78 | $1.79 | 2,325 | $1.80 | $2.44 | -5.38% | 01/29/21 at 15:22:24.771035147 | $1.85 | 01/29/21 at 15:23:43.919873609 | $1.80 |
| 1/29/21 | 15:23:55.833367448 | 40 | $1.80 | $1.81 | 1,728 | $1.82 | $2.44 | -4.31% | 01/29/21 at 15:22:24.771035147 | $1.85 | 01/29/21 at 15:30:29.537164668 | $1.87 |
| 1/29/21 | 15:33:11.782450854 | 200 | $1.90 | $1.91 | 6,045 | $1.92 | $2.25 | -4.17% | 01/29/21 at 15:31:42.877149750 | $1.91 | 01/29/21 at 15:34:00.806733560 | $1.91 |
| 1/29/21 | 15:35:12.924544154 | 500 | $1.92 | $1.93 | 4,500 | $1.98 | $2.25 | -5.13% | 01/29/21 at 15:34:34.329372048 | $1.94 | 01/29/21 at 15:37:53.857020594 | $1.94 |
| 1/29/21 | 15:40:10.657177137 | 5,000 | $1.98 | $1.99 | 3,818 | $1.94 | $2.50 | -7.43% | 01/29/21 at 15:40:04.158700499 | $1.99 | 01/29/21 at 15:44:58.174530028 | $1.99 |
| 1/29/21 | 15:40:11.853279973 | 100 | $1.95 | $1.96 | 3,818 | $1.94 | $2.50 | -7.43% | 01/29/21 at 15:40:04.158700499 | $1.99 | 01/29/21 at 15:43:11.174263970 | $1.97 |
| 1/29/21 | 15:40:34.452479009 | 500 | $1.95 | $1.96 | 2,818 | $1.94 | $2.50 | -7.43% | 01/29/21 at 15:40:04.158700499 | $1.99 | 01/29/21 at 15:43:11.174263970 | $1.97 |
| 1/29/21 | 15:41:47.421428946 | 42 | $1.91 | $1.91 | 8,165 | $1.95 | $2.35 | -6.93% | 01/29/21 at 15:40:17.004041498 | $1.95 | 01/29/21 at 15:42:29.515538077 | $1.95 |
| 1/29/21 | 15:42:28.374194819 | 500 | $1.96 | $1.97 | 8,165 | $1.95 | $2.35 | -5.05% | 01/29/21 at 15:40:04.158700499 | $1.99 | 01/29/21 at 15:43:11.174263970 | $1.97 |
| 1/29/21 | 15:42:28.374487925 | 1,596 | $1.96 | $1.97 | 8,165 | $1.95 | $2.35 | -5.05% | 01/29/21 at 15:40:04.158700499 | $1.99 | 01/29/21 at 15:43:11.174263970 | $1.97 |
| 1/29/21 | 15:42:28.374493844 | 1,197 | $1.96 | $1.97 | 8,165 | $1.95 | $2.35 | -5.05% | 01/29/21 at 15:40:04.158700499 | $1.99 | 01/29/21 at 15:43:11.174263970 | $1.97 |
| 1/29/21 | 15:42:28.374505639 | 111 | $1.96 | $1.97 | 8,165 | $1.95 | $2.35 | -5.05% | 01/29/21 at 15:40:04.158700499 | $1.99 | 01/29/21 at 15:43:11.174263970 | $1.97 |
| 1/29/21 | 15:42:28.516192030 | 100 | $1.95 | $1.96 | 8,165 | $1.95 | $2.35 | -5.05% | 01/29/21 at 15:40:04.158700499 | $1.99 | 01/29/21 at 15:43:11.174263970 | $1.97 |
| 1/29/21 | 15:45:37.165181729 | 500 | $1.97 | $1.98 | 13,100 | $2.02 | $3.09 | -4.50% | 01/29/21 at 15:44:58.174530028 | $1.99 | 01/29/21 at 15:46:00.018555719 | $1.98 |
| 1/29/21 | 15:45:39.192850588 | 100 | $1.96 | $1.97 | 13,100 | $2.02 | $3.09 | -4.50% | 01/29/21 at 15:44:58.174530028 | $1.99 | 01/29/21 at 15:46:00.018555719 | $1.98 |
| 1/29/21 | 15:47:57.883261425 | 11 | $2.04 | $2.05 | 80,369 | $2.08 | $4.22 | -6.43% | 01/29/21 at 15:47:28.764975958 | $2.09 | 01/29/21 at 15:48:03.150030932 | $2.06 |
| 1/29/21 | 15:47:57.892353076 | 20 | $2.04 | $2.05 | 80,369 | $2.08 | $4.22 | -6.43% | 01/29/21 at 15:47:28.764975958 | $2.09 | 01/29/21 at 15:48:03.150030932 | $2.06 |
| 1/29/21 | 15:47:57.935232054 | 969 | $2.04 | $2.05 | 80,369 | $2.08 | $4.22 | -6.43% | 01/29/21 at 15:47:28.764975958 | $2.09 | 01/29/21 at 15:48:03.150030932 | $2.06 |
| 1/29/21 | 15:51:00.948481204 | 1,250 | $2.22 | $2.23 | 25,636 | $2.15 | $52.17 | -7.14% | 01/29/21 at 15:50:45.380777252 | $2.23 | 02/01/21 at 09:35:23.563791579 | $3.15 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 1/29/21 | 15:51:07.878192733 | 1,000 | $2.19 | $2.20 | 23,836 | $2.15 | $52.17 | -7.14% | 01/29/21 at 15:50:45.380777252 | $2.23 | 01/29/21 at 15:51:10.834035229 | $2.21 |
| 2/1/21 | 09:30:02.644171282 | 420 | $3.09 | $3.10 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:02.644171282 | 1 | $3.09 | $3.10 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:02.644171282 | 1,500 | $3.09 | $3.10 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:02.644171282 | 30 | $3.09 | $3.10 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:02.644171282 | 3 | $3.09 | $3.10 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:02.644171282 | 10 | $3.09 | $3.10 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:02.651619949 | 1 | $3.08 | $3.10 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:02.651619949 | 50 | $3.08 | $3.10 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:02.651619949 | 20 | $3.08 | $3.10 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:02.651619949 | 20 | $3.08 | $3.10 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:02.651619949 | 4 | $3.08 | $3.10 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:02.651619949 | 11,363 | $3.08 | $3.10 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:02.651619949 | 30 | $3.08 | $3.10 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:08.650127928 | 10 | $3.07 | $3.09 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:08.650127928 | 1 | $3.07 | $3.09 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:08.650127928 | 100 | $3.07 | $3.09 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:08.650127928 | 3 | $3.07 | $3.09 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |
| 2/1/21 | 09:30:08.717777041 | 8 | $3.06 | $3.08 | 450 | $3.40 | $3.98 | -5.73% | | | 02/01/21 at 09:35:23.563791579 | $3.15 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/1/21 | 09:36:53.527797150 | 100 | $2.91 | $2.92 | 100 | $4.00 | $4.00 | -8.52% | 02/01/21 at 09:35:23.563791579 | $3.15 | 02/01/21 at 10:01:09.120804476 | $2.94 |
| 2/1/21 | 09:39:49.667087089 | 2 | $2.88 | $2.89 | 100 | $3.71 | $3.71 | -6.88% | 02/01/21 at 09:35:23.563791579 | $3.15 | 02/01/21 at 09:46:03.083648969 | $2.90 |
| 2/1/21 | 09:40:42.623590119 | 100 | $2.86 | $2.87 | 100 | $3.70 | $3.71 | -6.88% | 02/01/21 at 09:35:23.563791579 | $3.15 | 02/01/21 at 09:46:03.083648969 | $2.90 |
| 2/1/21 | 09:40:42.623590119 | 200 | $2.86 | $2.87 | 100 | $3.70 | $3.71 | -6.88% | 02/01/21 at 09:35:23.563791579 | $3.15 | 02/01/21 at 09:46:03.083648969 | $2.90 |
| 2/1/21 | 09:52:47.263018539 | 690 | $2.75 | $2.76 | 3,200 | $2.84 | $3.60 | -5.56% | 02/01/21 at 09:51:41.211767217 | $2.79 | 02/01/21 at 09:53:20.255061174 | $2.80 |
| 2/1/21 | 09:52:47.804217483 | 500 | $2.72 | $2.73 | 3,300 | $2.84 | $3.60 | -5.56% | 02/01/21 at 09:51:41.211767217 | $2.79 | 02/01/21 at 09:53:20.255061174 | $2.80 |
| 2/1/21 | 09:54:14.772726340 | 10 | $2.80 | $2.81 | 6,172 | $2.80 | $3.60 | -4.90% | 02/01/21 at 09:46:03.083648969 | $2.90 | 02/01/21 at 09:57:29.033499270 | $2.82 |
| 2/1/21 | 09:54:14.775536875 | 3 | $2.76 | $2.77 | 6,072 | $2.80 | $3.54 | -4.90% | 02/01/21 at 09:53:20.255061174 | $2.80 | 02/01/21 at 09:56:13.956546488 | $2.80 |
| 2/1/21 | 09:54:14.776825880 | 3 | $2.75 | $2.76 | 6,072 | $2.80 | $3.54 | -4.90% | 02/01/21 at 09:53:20.255061174 | $2.80 | 02/01/21 at 09:56:13.956546488 | $2.80 |
| 2/1/21 | 09:54:14.776825880 | 727 | $2.75 | $2.76 | 6,072 | $2.80 | $3.54 | -4.90% | 02/01/21 at 09:53:20.255061174 | $2.80 | 02/01/21 at 09:56:13.956546488 | $2.80 |
| 2/1/21 | 09:54:35.365882501 | 700 | $2.74 | $2.75 | 6,195 | $2.80 | $3.54 | -4.90% | 02/01/21 at 09:53:20.255061174 | $2.80 | 02/01/21 at 09:55:36.565017653 | $2.75 |
| 2/1/21 | 09:54:47.435648239 | 25 | $2.73 | $2.74 | 4,718 | $2.80 | $3.54 | -4.90% | 02/01/21 at 09:53:20.255061174 | $2.80 | 02/01/21 at 09:55:36.565017653 | $2.75 |
| 2/1/21 | 09:54:47.437222317 | 150 | $2.72 | $2.73 | 4,618 | $2.80 | $3.40 | -4.90% | 02/01/21 at 09:53:20.255061174 | $2.80 | 02/01/21 at 09:55:36.565017653 | $2.75 |
| 2/1/21 | 09:54:47.437222317 | 500 | $2.72 | $2.73 | 4,618 | $2.80 | $3.40 | -4.90% | 02/01/21 at 09:53:20.255061174 | $2.80 | 02/01/21 at 09:55:36.565017653 | $2.75 |
| 2/1/21 | 09:54:51.127428422 | 70 | $2.74 | $2.75 | 4,618 | $2.80 | $3.40 | -4.90% | 02/01/21 at 09:53:20.255061174 | $2.80 | 02/01/21 at 09:55:36.565017653 | $2.75 |
| 2/1/21 | 09:59:41.085241203 | 392 | $2.85 | $2.86 | 11,367 | $2.88 | $3.09 | -2.42% | 02/01/21 at 09:57:40.180800043 | $2.89 | 02/01/21 at 10:00:30.693362653 | $2.87 |
| 2/1/21 | 09:59:41.201961757 | 312 | $2.85 | $2.86 | 11,367 | $2.88 | $3.09 | -2.42% | 02/01/21 at 09:57:40.180800043 | $2.89 | 02/01/21 at 10:00:30.693362653 | $2.87 |
| 2/1/21 | 09:59:41.201961757 | 300 | $2.85 | $2.86 | 11,367 | $2.88 | $3.09 | -2.42% | 02/01/21 at 09:57:40.180800043 | $2.89 | 02/01/21 at 10:00:30.693362653 | $2.87 |
| 2/1/21 | 10:01:54.173616993 | 10 | $2.89 | $2.90 | 3,804 | $2.90 | $3.25 | -3.05% | 02/01/21 at 10:01:30.243635354 | $2.94 | 02/01/21 at 10:02:08.096207010 | $2.90 |

7

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|---------|------|---------|---------------|---------------|------|------|-------|------|-------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/1/21 | 10:01:54.173616993 | 100 | $2.89 | $2.90 | 3,804 | $2.90 | $3.25 | -3.05% | 02/01/21 at 10:01:30.243635354 | $2.94 | 02/01/21 at 10:02:08.096207010 | $2.90 |
| 2/1/21 | 10:04:33.129607781 | 1 | $2.84 | $2.85 | 6,306 | $2.86 | $3.35 | -6.00% | 02/01/21 at 10:03:21.304777711 | $2.96 | 02/01/21 at 10:05:22.875588195 | $2.90 |
| 2/1/21 | 10:04:33.254381750 | 4 | $2.83 | $2.84 | 6,306 | $2.86 | $3.35 | -6.00% | 02/01/21 at 10:03:21.304777711 | $2.96 | 02/01/21 at 10:04:45.060696223 | $2.84 |
| 2/1/21 | 10:04:33.432159640 | 10 | $2.82 | $2.83 | 6,305 | $2.86 | $3.35 | -6.00% | 02/01/21 at 10:03:21.304777711 | $2.96 | 02/01/21 at 10:04:45.060696223 | $2.84 |
| 2/1/21 | 10:09:45.112173767 | 100 | $2.92 | $2.93 | 9,250 | $2.92 | $3.78 | -3.04% | 02/01/21 at 10:08:08.538589566 | $2.95 | 02/01/21 at 10:09:55.393449425 | $2.93 |
| 2/1/21 | 10:10:12.535958638 | 2,700 | $2.90 | $2.91 | 9,165 | $2.92 | $3.73 | -3.04% | 02/01/21 at 10:09:55.750188292 | $2.95 | 02/01/21 at 10:10:21.637925956 | $2.92 |
| 2/1/21 | 10:11:19.476207374 | 500 | $2.92 | $2.93 | 3,128 | $2.93 | $3.13 | -3.04% | 02/01/21 at 10:11:06.114740083 | $2.93 | 02/01/21 at 10:11:22.659291131 | $2.94 |
| 2/1/21 | 10:11:19.477229422 | 30 | $2.91 | $2.92 | 3,128 | $2.93 | $3.13 | -3.04% | 02/01/21 at 10:11:06.114740083 | $2.93 | 02/01/21 at 10:11:22.659291131 | $2.94 |
| 2/1/21 | 10:11:41.486845643 | 1,027 | $2.90 | $2.91 | 2,128 | $2.93 | $3.38 | -3.04% | 02/01/21 at 10:11:22.659291131 | $2.94 | 02/01/21 at 10:11:56.830815509 | $2.94 |
| 2/1/21 | 10:11:41.926473553 | 500 | $2.90 | $2.91 | 2,128 | $2.93 | $3.38 | -3.04% | 02/01/21 at 10:11:22.659291131 | $2.94 | 02/01/21 at 10:11:56.830815509 | $2.94 |
| 2/1/21 | 10:11:41.926647205 | 162 | $2.90 | $2.91 | 2,128 | $2.93 | $3.38 | -3.04% | 02/01/21 at 10:11:22.659291131 | $2.94 | 02/01/21 at 10:11:56.830815509 | $2.94 |
| 2/1/21 | 10:17:55.771906343 | 50 | $2.85 | $2.86 | 5,674 | $2.85 | $3.63 | -4.45% | 02/01/21 at 10:16:41.278482661 | $2.90 | 02/01/21 at 10:18:53.067307801 | $2.86 |
| 2/1/21 | 10:17:55.771906343 | 215 | $2.85 | $2.86 | 5,674 | $2.85 | $3.63 | -4.45% | 02/01/21 at 10:16:41.278482661 | $2.90 | 02/01/21 at 10:18:53.067307801 | $2.86 |
| 2/1/21 | 10:17:55.771950113 | 100 | $2.85 | $2.86 | 5,674 | $2.85 | $3.63 | -4.45% | 02/01/21 at 10:16:41.278482661 | $2.90 | 02/01/21 at 10:18:53.067307801 | $2.86 |
| 2/1/21 | 10:17:55.771952321 | 185 | $2.85 | $2.86 | 5,674 | $2.85 | $3.63 | -4.45% | 02/01/21 at 10:16:41.278482661 | $2.90 | 02/01/21 at 10:18:53.067307801 | $2.86 |
| 2/1/21 | 10:18:07.073528983 | 1 | $2.85 | $2.86 | 5,674 | $2.85 | $3.63 | -4.45% | 02/01/21 at 10:16:41.278482661 | $2.90 | 02/01/21 at 10:18:53.067307801 | $2.86 |
| 2/1/21 | 10:18:22.790190254 | 20 | $2.80 | $2.81 | 924 | $2.85 | $3.63 | -4.45% | 02/01/21 at 10:16:41.278482661 | $2.90 | 02/01/21 at 10:18:53.067307801 | $2.86 |
| 2/1/21 | 10:18:22.790190254 | 1,000 | $2.80 | $2.81 | 924 | $2.85 | $3.63 | -4.45% | 02/01/21 at 10:16:41.278482661 | $2.90 | 02/01/21 at 10:18:53.067307801 | $2.86 |
| 2/1/21 | 10:18:22.790190254 | 10 | $2.80 | $2.81 | 924 | $2.85 | $3.63 | -4.45% | 02/01/21 at 10:16:41.278482661 | $2.90 | 02/01/21 at 10:18:53.067307801 | $2.86 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|------|------|--------|----------|------|--------|------|------|------|------|-------|------|-------|
| 2/1/21 | 10:18:22.790190254 | 200 | $2.80 | $2.81 | 924 | $2.85 | $3.63 | -4.45% | 02/01/21 at 10:16:41.278482661 | $2.90 | 02/01/21 at 10:18:53.067307801 | $2.86 |
| 2/1/21 | 10:18:22.790255555 | 50 | $2.80 | $2.81 | 924 | $2.85 | $3.63 | -4.45% | 02/01/21 at 10:16:41.278482661 | $2.90 | 02/01/21 at 10:18:53.067307801 | $2.86 |
| 2/1/21 | 10:18:22.811409821 | 20 | $2.79 | $2.80 | 1,024 | $2.85 | $3.58 | -4.45% | 02/01/21 at 10:16:41.278482661 | $2.90 | 02/01/21 at 10:18:53.067307801 | $2.86 |
| 2/1/21 | 10:20:04.866435029 | 400 | $2.87 | $2.88 | 4,962 | $2.84 | $3.66 | -3.81% | 02/01/21 at 10:16:41.278482661 | $2.90 | 02/01/21 at 13:14:55.520849059 | $2.88 |
| 2/1/21 | 10:20:04.866667699 | 600 | $2.87 | $2.88 | 4,962 | $2.84 | $3.66 | -3.81% | 02/01/21 at 10:16:41.278482661 | $2.90 | 02/01/21 at 13:14:55.520849059 | $2.88 |
| 2/1/21 | 10:20:43.051873000 | 276 | $2.84 | $2.85 | 6,198 | $2.84 | $3.66 | -4.15% | 02/01/21 at 10:18:53.067307801 | $2.86 | 02/01/21 at 13:14:47.113965248 | $2.85 |
| 2/1/21 | 10:20:43.052508205 | 700 | $2.84 | $2.85 | 6,198 | $2.84 | $3.66 | -4.15% | 02/01/21 at 10:18:53.067307801 | $2.86 | 02/01/21 at 13:14:47.113965248 | $2.85 |
| 2/1/21 | 10:21:26.823357891 | 1,000 | $2.84 | $2.85 | 4,929 | $2.84 | $3.66 | -5.54% | 02/01/21 at 10:18:53.067307801 | $2.86 | 02/01/21 at 13:14:47.113965248 | $2.85 |
| 2/1/21 | 10:23:35.253975804 | 500 | $2.72 | $2.73 | 11,056 | $2.75 | $4.00 | -6.69% | 02/01/21 at 10:19:27.597307832 | $2.84 | 02/01/21 at 10:23:36.309432563 | $2.73 |
| 2/1/21 | 10:23:35.253975804 | 195 | $2.72 | $2.73 | 11,056 | $2.75 | $4.00 | -6.69% | 02/01/21 at 10:19:27.597307832 | $2.84 | 02/01/21 at 10:23:36.309432563 | $2.73 |
| 2/1/21 | 10:23:50.236881574 | 658 | $2.72 | $2.73 | 12,406 | $2.75 | $4.00 | -6.66% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |
| 2/1/21 | 10:23:50.246123000 | 100 | $2.71 | $2.72 | 12,406 | $2.75 | $4.00 | -6.66% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |
| 2/1/21 | 10:23:50.246123000 | 500 | $2.71 | $2.72 | 12,406 | $2.75 | $4.00 | -6.66% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |
| 2/1/21 | 10:23:50.246123000 | 50 | $2.71 | $2.72 | 12,406 | $2.75 | $4.00 | -6.66% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |
| 2/1/21 | 10:23:57.759949521 | 1,500 | $2.70 | $2.71 | 11,406 | $2.70 | $3.49 | -6.38% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |
| 2/1/21 | 10:23:57.761673819 | 14 | $2.69 | $2.70 | 11,406 | $2.70 | $3.49 | -6.38% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |
| 2/1/21 | 10:23:57.775797469 | 50 | $2.68 | $2.69 | 11,506 | $2.70 | $3.44 | -6.38% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |
| 2/1/21 | 10:23:57.775797469 | 2 | $2.68 | $2.69 | 11,506 | $2.70 | $3.44 | -6.38% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |
| 2/1/21 | 10:23:57.775797469 | 185 | $2.68 | $2.69 | 11,506 | $2.70 | $3.44 | -6.38% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |

9

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/21 | 10:23:57.776943386 | 58 | $2.68 | $2.69 | 11,506 | $2.70 | $3.44 | -6.38% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |
| 2/1/21 | 10:23:57.777278421 | 102 | $2.68 | $2.69 | 11,506 | $2.70 | $3.44 | -6.38% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |
| 2/1/21 | 10:23:57.777795009 | 398 | $2.68 | $2.69 | 11,506 | $2.70 | $3.44 | -6.38% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |
| 2/1/21 | 10:23:57.778231595 | 757 | $2.68 | $2.69 | 11,506 | $2.70 | $3.44 | -6.38% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |
| 2/1/21 | 10:23:57.947865150 | 6 | $2.67 | $2.68 | 11,506 | $2.70 | $3.44 | -6.38% | 02/01/21 at 10:23:36.309432563 | $2.73 | 02/01/21 at 10:24:06.503587007 | $2.73 |
| 2/1/21 | 10:24:18.610796026 | 200 | $2.74 | $2.75 | 13,484 | $2.70 | $3.44 | -7.09% | 02/01/21 at 10:19:27.597307832 | $2.84 | 02/01/21 at 10:28:18.913732344 | $2.75 |
| 2/1/21 | 10:24:25.291411192 | 100 | $2.73 | $2.74 | 14,484 | $2.70 | $3.44 | -7.09% | 02/01/21 at 10:19:27.597307832 | $2.84 | 02/01/21 at 10:28:18.913732344 | $2.75 |
| 2/1/21 | 10:24:27.419037445 | 200 | $2.72 | $2.73 | 14,491 | $2.70 | $3.44 | -7.09% | 02/01/21 at 10:24:12.328986817 | $2.73 | 02/01/21 at 10:26:53.397548675 | $2.73 |
| 2/1/21 | 10:24:37.014361935 | 450 | $2.72 | $2.73 | 14,241 | $2.70 | $3.44 | -6.34% | 02/01/21 at 10:24:12.328986817 | $2.73 | 02/01/21 at 10:26:53.397548675 | $2.73 |
| 2/1/21 | 10:24:37.014366069 | 150 | $2.72 | $2.73 | 14,241 | $2.70 | $3.44 | -6.34% | 02/01/21 at 10:24:12.328986817 | $2.73 | 02/01/21 at 10:26:53.397548675 | $2.73 |
| 2/1/21 | 10:25:03.461217922 | 100 | $2.70 | $2.71 | 5,821 | $2.70 | $3.44 | -5.76% | 02/01/21 at 10:24:12.328986817 | $2.73 | 02/01/21 at 10:26:30.395516348 | $2.71 |
| 2/1/21 | 10:25:07.398330584 | 1,000 | $2.71 | $2.72 | 5,821 | $2.70 | $3.44 | -5.76% | 02/01/21 at 10:24:12.328986817 | $2.73 | 02/01/21 at 10:26:53.397548675 | $2.73 |
| 2/1/21 | 10:25:17.262339438 | 371 | $2.69 | $2.70 | 5,821 | $2.70 | $3.44 | -5.36% | 02/01/21 at 10:24:12.328986817 | $2.73 | 02/01/21 at 10:26:30.394961184 | $2.70 |
| 2/1/21 | 10:25:34.837134872 | 257 | $2.68 | $2.69 | 8,853 | $2.70 | $3.44 | -4.73% | 02/01/21 at 10:24:12.328986817 | $2.73 | 02/01/21 at 10:26:30.394961184 | $2.70 |
| 2/1/21 | 10:25:34.837494182 | 283 | $2.68 | $2.69 | 8,853 | $2.70 | $3.44 | -4.73% | 02/01/21 at 10:24:12.328986817 | $2.73 | 02/01/21 at 10:26:30.394961184 | $2.70 |
| 2/1/21 | 10:25:34.837588702 | 460 | $2.68 | $2.69 | 8,853 | $2.70 | $3.44 | -4.73% | 02/01/21 at 10:24:12.328986817 | $2.73 | 02/01/21 at 10:26:30.394961184 | $2.70 |
| 2/1/21 | 10:25:34.837588702 | 500 | $2.68 | $2.69 | 8,853 | $2.70 | $3.44 | -4.73% | 02/01/21 at 10:24:12.328986817 | $2.73 | 02/01/21 at 10:26:30.394961184 | $2.70 |
| 2/1/21 | 10:25:34.837588702 | 200 | $2.68 | $2.69 | 8,853 | $2.70 | $3.44 | -4.73% | 02/01/21 at 10:24:12.328986817 | $2.73 | 02/01/21 at 10:26:30.394961184 | $2.70 |
| 2/1/21 | 10:25:34.849625368 | 3 | $2.66 | $2.67 | 8,853 | $2.70 | $3.44 | -4.73% | 02/01/21 at 10:24:12.328986817 | $2.73 | 02/01/21 at 10:25:35.682781038 | $2.68 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/1/21 | 10:25:34.851975027 | 2 | $2.66 | $2.67 | 8,853 | $2.70 | $3.44 | -4.73% | 02/01/21 at 10:24:12.328986817 | $2.73 | 02/01/21 at 10:25:35.682781038 | $2.68 |
| 2/1/21 | 10:25:51.007188846 | 3 | $2.65 | $2.66 | 9,859 | $2.70 | $3.44 | -4.73% | 02/01/21 at 10:25:35.682781038 | $2.68 | 02/01/21 at 10:26:30.394961184 | $2.70 |
| 2/1/21 | 10:25:51.007431102 | 200 | $2.65 | $2.66 | 9,859 | $2.70 | $3.44 | -4.73% | 02/01/21 at 10:25:35.682781038 | $2.68 | 02/01/21 at 10:26:30.394961184 | $2.70 |
| 2/1/21 | 10:25:56.008118921 | 1,000 | $2.64 | $2.65 | 5,809 | $2.70 | $3.15 | -4.73% | 02/01/21 at 10:25:35.682781038 | $2.68 | 02/01/21 at 10:26:30.394961184 | $2.70 |
| 2/1/21 | 10:25:59.966276234 | 700 | $2.63 | $2.64 | 5,806 | $2.70 | $3.15 | -4.73% | 02/01/21 at 10:25:35.682781038 | $2.68 | 02/01/21 at 10:26:30.394961184 | $2.70 |
| 2/1/21 | 10:28:28.831510375 | 1,000 | $2.73 | $2.74 | 2,935 | $2.75 | $3.10 | -3.64% | 02/01/21 at 10:28:18.913732344 | $2.75 | 02/01/21 at 10:32:55.997039809 | $2.75 |
| 2/1/21 | 10:34:18.633409553 | 7,000 | $2.75 | $2.76 | 800 | $2.76 | $3.10 | -3.60% | 02/01/21 at 10:19:27.597307832 | $2.84 | 02/01/21 at 13:10:57.775201237 | $2.76 |
| 2/1/21 | 10:40:09.598682615 | 100 | $2.63 | $2.64 | 1,972 | $2.57 | $3.60 | -5.20% | 02/01/21 at 10:39:37.067266376 | $2.65 | 02/01/21 at 11:00:39.455898028 | $2.66 |
| 2/1/21 | 10:40:09.598682615 | 1 | $2.63 | $2.64 | 1,972 | $2.57 | $3.60 | -5.20% | 02/01/21 at 10:39:37.067266376 | $2.65 | 02/01/21 at 11:00:39.455898028 | $2.66 |
| 2/1/21 | 10:41:21.677556106 | 1,000 | $2.58 | $2.59 | 2,872 | $2.57 | $3.34 | -4.14% | 02/01/21 at 10:39:37.067266376 | $2.65 | 02/01/21 at 10:45:54.417339785 | $2.62 |
| 2/1/21 | 10:41:34.814564102 | 5 | $2.57 | $2.58 | 3,703 | $2.57 | $3.34 | -3.77% | 02/01/21 at 10:39:37.067266376 | $2.65 | 02/01/21 at 10:41:38.773371995 | $2.58 |
| 2/1/21 | 10:45:36.384868036 | 100 | $2.57 | $2.58 | 54 | $2.69 | $3.25 | -3.03% | 02/01/21 at 10:41:38.773371995 | $2.58 | 02/01/21 at 10:45:54.417339785 | $2.62 |
| 2/1/21 | 10:46:04.044977899 | 300 | $2.61 | $2.62 | 230 | $2.63 | $3.25 | -2.66% | 02/01/21 at 10:45:54.417339785 | $2.62 | 02/01/21 at 10:48:23.068735285 | $2.62 |
| 2/1/21 | 10:46:31.569637391 | 10 | $2.57 | $2.58 | 730 | $2.63 | $3.05 | -2.66% | 02/01/21 at 10:45:54.417339785 | $2.62 | 02/01/21 at 10:48:23.068735285 | $2.62 |
| 2/1/21 | 10:47:09.700877550 | 15 | $2.58 | $2.60 | 840 | $2.63 | $3.05 | -2.66% | 02/01/21 at 10:45:54.417339785 | $2.62 | 02/01/21 at 10:48:23.068735285 | $2.62 |
| 2/1/21 | 10:49:03.571562366 | 100 | $2.60 | $2.61 | 34,320 | $2.57 | $3.50 | -4.17% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:58:20.635685256 | $2.61 |
| 2/1/21 | 10:51:07.848753698 | 5 | $2.53 | $2.54 | 7,315 | $2.55 | $3.05 | -3.83% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:51:51.817069393 | $2.55 |
| 2/1/21 | 10:51:07.848820258 | 864 | $2.53 | $2.54 | 7,315 | $2.55 | $3.05 | -3.83% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:51:51.817069393 | $2.55 |
| 2/1/21 | 10:51:07.848886314 | 136 | $2.53 | $2.54 | 7,315 | $2.55 | $3.05 | -3.83% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:51:51.817069393 | $2.55 |

11

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/21 | 10:51:16.849908969 | 1 | $2.52 | $2.53 | 2,315 | $2.55 | $3.10 | -3.83% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:51:51.817069393 | $2.55 |
| 2/1/21 | 10:51:16.849908969 | 50 | $2.52 | $2.53 | 2,315 | $2.55 | $3.10 | -3.83% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:51:51.817069393 | $2.55 |
| 2/1/21 | 10:51:16.849908969 | 500 | $2.52 | $2.53 | 2,315 | $2.55 | $3.10 | -3.83% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:51:51.817069393 | $2.55 |
| 2/1/21 | 10:51:22.872057866 | 2,630 | $2.51 | $2.52 | 2,315 | $2.55 | $3.10 | -3.83% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:51:51.817069393 | $2.55 |
| 2/1/21 | 10:51:22.872136169 | 2,258 | $2.51 | $2.52 | 2,315 | $2.55 | $3.10 | -3.83% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:51:51.817069393 | $2.55 |
| 2/1/21 | 10:51:22.872517087 | 112 | $2.51 | $2.52 | 2,315 | $2.55 | $3.10 | -3.83% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:51:51.817069393 | $2.55 |
| 2/1/21 | 10:54:17.066704864 | 10 | $2.57 | $2.58 | 7,400 | $2.60 | $5.50 | -3.08% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:57:41.671852634 | $2.60 |
| 2/1/21 | 10:54:42.770224071 | 2 | $2.58 | $2.59 | 4,140 | $2.60 | $5.50 | -3.09% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:57:41.671852634 | $2.60 |
| 2/1/21 | 10:54:50.502138732 | 1,965 | $2.57 | $2.58 | 4,140 | $2.60 | $3.65 | -3.09% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:57:41.671852634 | $2.60 |
| 2/1/21 | 10:55:03.371466476 | 100 | $2.56 | $2.57 | 8,410 | $2.60 | $3.65 | -3.09% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:55:09.986561736 | $2.57 |
| 2/1/21 | 10:55:03.371466476 | 500 | $2.56 | $2.57 | 8,410 | $2.60 | $3.65 | -3.09% | 02/01/21 at 10:48:23.068754895 | $2.62 | 02/01/21 at 10:55:09.986561736 | $2.57 |
| 2/1/21 | 11:01:44.338652611 | 2,119 | $2.59 | $2.60 | 1,201 | $2.61 | $3.36 | -4.12% | 02/01/21 at 11:00:43.970606548 | $2.66 | 02/01/21 at 11:02:36.268314222 | $2.63 |
| 2/1/21 | 11:01:44.338790985 | 1,881 | $2.59 | $2.60 | 1,201 | $2.61 | $3.36 | -4.12% | 02/01/21 at 11:00:43.970606548 | $2.66 | 02/01/21 at 11:02:36.268314222 | $2.63 |
| 2/1/21 | 11:03:07.363260184 | 1,090 | $2.60 | $2.61 | 1,991 | $2.64 | $3.50 | -3.03% | 02/01/21 at 11:02:36.268314222 | $2.63 | 02/01/21 at 11:17:05.681220254 | $2.61 |
| 2/1/21 | 11:03:39.216149655 | 8,941 | $2.57 | $2.58 | 1,701 | $2.64 | $3.50 | -3.03% | 02/01/21 at 11:02:36.268314222 | $2.63 | 02/01/21 at 11:04:25.934997893 | $2.60 |
| 2/1/21 | 11:03:48.907922720 | 1,500 | $2.58 | $2.59 | 1,601 | $3.50 | $3.50 | -3.03% | 02/01/21 at 11:02:36.268314222 | $2.63 | 02/01/21 at 11:04:25.934997893 | $2.60 |
| 2/1/21 | 11:05:44.966718639 | 1 | $2.58 | $2.59 | 3,550 | $2.55 | $3.31 | -7.60% | 02/01/21 at 11:04:25.934997893 | $2.60 | 02/01/21 at 11:16:52.549113847 | $2.60 |
| 2/1/21 | 11:05:50.411686061 | 100 | $2.57 | $2.58 | 3,550 | $2.55 | $3.31 | -7.60% | 02/01/21 at 11:04:25.934997893 | $2.60 | 02/01/21 at 11:16:09.013222234 | $2.58 |
| 2/1/21 | 11:06:23.190214355 | 10 | $2.56 | $2.57 | 3,560 | $2.55 | $3.31 | -7.60% | 02/01/21 at 11:04:25.934997893 | $2.60 | 02/01/21 at 11:16:09.013222234 | $2.58 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/1/21 | 11:06:24.166642626 | 2 | $2.55 | $2.56 | 3,560 | $2.55 | $3.31 | -7.60% | 02/01/21 at 11:04:25.934997893 | $2.60 | 02/01/21 at 11:11:35.622184115 | $2.56 |
| 2/1/21 | 11:06:24.166642626 | 258 | $2.55 | $2.56 | 3,560 | $2.55 | $3.31 | -7.60% | 02/01/21 at 11:04:25.934997893 | $2.60 | 02/01/21 at 11:11:35.622184115 | $2.56 |
| 2/1/21 | 11:06:24.520013309 | 880 | $2.55 | $2.56 | 3,560 | $2.55 | $3.31 | -7.60% | 02/01/21 at 11:04:25.934997893 | $2.60 | 02/01/21 at 11:11:35.622184115 | $2.56 |
| 2/1/21 | 11:06:24.520056693 | 838 | $2.55 | $2.56 | 3,560 | $2.55 | $3.31 | -7.60% | 02/01/21 at 11:04:25.934997893 | $2.60 | 02/01/21 at 11:11:35.622184115 | $2.56 |
| 2/1/21 | 11:06:24.520136595 | 124 | $2.55 | $2.56 | 3,560 | $2.55 | $3.31 | -7.60% | 02/01/21 at 11:04:25.934997893 | $2.60 | 02/01/21 at 11:11:35.622184115 | $2.56 |
| 2/1/21 | 11:06:24.520136595 | 50 | $2.55 | $2.56 | 3,560 | $2.55 | $3.31 | -7.60% | 02/01/21 at 11:04:25.934997893 | $2.60 | 02/01/21 at 11:11:35.622184115 | $2.56 |
| 2/1/21 | 11:06:24.520136595 | 100 | $2.55 | $2.56 | 3,560 | $2.55 | $3.31 | -7.60% | 02/01/21 at 11:04:25.934997893 | $2.60 | 02/01/21 at 11:11:35.622184115 | $2.56 |
| 2/1/21 | 11:06:24.520136595 | 50 | $2.55 | $2.56 | 3,560 | $2.55 | $3.31 | -7.60% | 02/01/21 at 11:04:25.934997893 | $2.60 | 02/01/21 at 11:11:35.622184115 | $2.56 |
| 2/1/21 | 11:06:24.520136595 | 25 | $2.55 | $2.56 | 3,560 | $2.55 | $3.31 | -7.60% | 02/01/21 at 11:04:25.934997893 | $2.60 | 02/01/21 at 11:11:35.622184115 | $2.56 |
| 2/1/21 | 11:10:06.028764289 | 15 | $2.49 | $2.50 | 2,407 | $2.55 | $2.60 | -2.80% | 02/01/21 at 11:04:25.934997893 | $2.60 | 02/01/21 at 11:10:13.598545525 | $2.50 |
| 2/1/21 | 11:17:40.476652984 | 10 | $2.61 | $2.62 | 690 | $2.98 | $3.32 | -4.12% | 02/01/21 at 11:02:36.268314222 | $2.63 | 02/01/21 at 11:26:07.557530296 | $2.63 |
| 2/1/21 | 11:18:07.908917171 | 500 | $2.58 | $2.59 | 190 | $2.61 | $3.32 | -4.12% | 02/01/21 at 11:17:05.681220254 | $2.61 | 02/01/21 at 11:18:29.157410997 | $2.60 |
| 2/1/21 | 11:18:29.625078167 | 290 | $2.59 | $2.60 | 982 | $2.61 | $3.32 | -4.12% | 02/01/21 at 11:18:29.157410997 | $2.60 | 02/01/21 at 11:26:07.557530296 | $2.63 |
| 2/1/21 | 11:22:57.972847168 | 200 | $2.56 | $2.57 | 1,000 | $3.05 | $3.05 | -2.32% | 02/01/21 at 11:18:29.157410997 | $2.60 | 02/01/21 at 11:23:12.393484523 | $2.58 |
| 2/1/21 | 11:22:57.972847168 | 1 | $2.56 | $2.57 | 1,000 | $3.05 | $3.05 | -2.32% | 02/01/21 at 11:18:29.157410997 | $2.60 | 02/01/21 at 11:23:12.393484523 | $2.58 |
| 2/1/21 | 11:26:50.059860023 | 100 | $2.60 | $2.61 | 642 | $2.65 | $5.00 | -3.41% | 02/01/21 at 11:26:07.557530296 | $2.63 | 02/01/21 at 11:28:53.957159819 | $2.62 |
| 2/1/21 | 11:26:50.061132777 | 1 | $2.58 | $2.60 | 642 | $2.65 | $5.00 | -3.41% | 02/01/21 at 11:26:07.557530296 | $2.63 | 02/01/21 at 11:27:50.448285858 | $2.60 |
| 2/1/21 | 11:26:50.061195494 | 24 | $2.58 | $2.60 | 642 | $2.65 | $5.00 | -3.41% | 02/01/21 at 11:26:07.557530296 | $2.63 | 02/01/21 at 11:27:50.448285858 | $2.60 |
| 2/1/21 | 11:31:06.317520028 | 20 | $2.68 | $2.69 | 576 | $2.70 | $3.49 | -3.34% | 02/01/21 at 10:34:59.799745933 | $2.75 | 02/01/21 at 11:31:41.186403624 | $2.70 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/21 | 11:32:31.716205468 | 1,000 | $2.72 | $2.73 | 2,666 | $2.69 | $3.50 | -4.36% | 02/01/21 at 11:32:08.133484268 | $2.74 | 02/01/21 at 11:33:21.324816678 | $2.73 |
| 2/1/21 | 11:32:31.716205468 | 1 | $2.72 | $2.73 | 2,666 | $2.69 | $3.50 | -4.36% | 02/01/21 at 11:32:08.133484268 | $2.74 | 02/01/21 at 11:33:21.324816678 | $2.73 |
| 2/1/21 | 11:41:08.957673455 | 2,900 | $2.67 | $2.68 | 800 | $2.67 | $3.72 | -3.70% | 02/01/21 at 11:33:21.324816678 | $2.73 | 02/01/21 at 11:41:49.845043466 | $2.68 |
| 2/1/21 | 11:41:08.957687778 | 3,500 | $2.67 | $2.68 | 800 | $2.67 | $3.72 | -3.70% | 02/01/21 at 11:33:21.324816678 | $2.73 | 02/01/21 at 11:41:49.845043466 | $2.68 |
| 2/1/21 | 11:41:08.957696704 | 3,244 | $2.67 | $2.68 | 800 | $2.67 | $3.72 | -3.70% | 02/01/21 at 11:33:21.324816678 | $2.73 | 02/01/21 at 11:41:49.845043466 | $2.68 |
| 2/1/21 | 11:41:08.957764004 | 353 | $2.67 | $2.68 | 800 | $2.67 | $3.72 | -3.70% | 02/01/21 at 11:33:21.324816678 | $2.73 | 02/01/21 at 11:41:49.845043466 | $2.68 |
| 2/1/21 | 11:46:39.860836734 | 100 | $2.73 | $2.74 | 1,957 | $2.77 | $3.36 | -6.18% | 02/01/21 at 11:45:34.964833854 | $2.74 | 02/01/21 at 13:10:52.011118290 | $2.75 |
| 2/1/21 | 11:51:59.522937438 | 900 | $2.65 | $2.66 | 5,200 | $2.71 | $3.90 | -1.87% | 02/01/21 at 11:45:34.964833854 | $2.74 | 02/01/21 at 11:52:00.690594734 | $2.66 |
| 2/1/21 | 11:55:24.847204470 | 100 | $2.69 | $2.71 | 3,810 | $2.71 | $3.45 | -2.93% | 02/01/21 at 11:52:25.014777105 | $2.71 | 02/01/21 at 12:11:43.288150764 | $2.71 |
| 2/1/21 | 11:56:35.922537644 | 310 | $2.70 | $2.71 | 2,120 | $2.71 | $3.45 | -4.03% | 02/01/21 at 11:52:25.014777105 | $2.71 | 02/01/21 at 12:11:43.288150764 | $2.71 |
| 2/1/21 | 11:56:35.922565039 | 690 | $2.70 | $2.71 | 2,120 | $2.71 | $3.45 | -4.03% | 02/01/21 at 11:52:25.014777105 | $2.71 | 02/01/21 at 12:11:43.288150764 | $2.71 |
| 2/1/21 | 11:56:35.922565039 | 1 | $2.70 | $2.71 | 2,120 | $2.71 | $3.45 | -4.03% | 02/01/21 at 11:52:25.014777105 | $2.71 | 02/01/21 at 12:11:43.288150764 | $2.71 |
| 2/1/21 | 11:59:27.405126542 | 497 | $2.64 | $2.65 | 557 | $2.78 | $100.00 | -2.63% | 02/01/21 at 11:58:49.333421052 | $2.67 | 02/01/21 at 12:02:38.304077818 | $2.66 |
| 2/1/21 | 12:16:18.230869749 | 25 | $2.68 | $2.69 | 159 | $2.77 | $3.00 | -2.59% | 02/01/21 at 12:12:06.261305787 | $2.72 | 02/01/21 at 13:01:56.044542815 | $2.69 |
| 2/1/21 | 12:16:18.231279454 | 1 | $2.68 | $2.69 | 159 | $2.77 | $3.00 | -2.59% | 02/01/21 at 12:12:06.261305787 | $2.72 | 02/01/21 at 13:01:56.044542815 | $2.69 |
| 2/1/21 | 12:16:27.085496571 | 200 | $2.66 | $2.67 | 159 | $2.77 | $3.00 | -2.59% | 02/01/21 at 12:12:06.261305787 | $2.72 | 02/01/21 at 12:21:00.042050438 | $2.67 |
| 2/1/21 | 12:16:27.085496571 | 1 | $2.66 | $2.67 | 159 | $2.77 | $3.00 | -2.59% | 02/01/21 at 12:12:06.261305787 | $2.72 | 02/01/21 at 12:21:00.042050438 | $2.67 |
| 2/1/21 | 12:16:35.453715177 | 30 | $2.64 | $2.65 | 159 | $2.77 | $3.00 | -2.96% | 02/01/21 at 12:12:06.261305787 | $2.72 | 02/01/21 at 12:20:38.539600745 | $2.66 |
| 2/1/21 | 12:16:35.453715177 | 1 | $2.64 | $2.65 | 159 | $2.77 | $3.00 | -2.96% | 02/01/21 at 12:12:06.261305787 | $2.72 | 02/01/21 at 12:20:38.539600745 | $2.66 |

14

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/1/21 | 12:16:35.453715177 | 3 | $2.64 | $2.65 | 159 | $2.77 | $3.00 | -2.96% | 02/01/21 at 12:12:06.261305787 | $2.72 | 02/01/21 at 12:20:38.539600745 | $2.66 |
| 2/1/21 | 12:20:55.804819415 | 100 | $2.66 | $2.67 | 700 | $2.66 | $3.98 | -2.62% | 02/01/21 at 12:12:06.261305787 | $2.72 | 02/01/21 at 12:21:00.042050438 | $2.67 |
| 2/1/21 | 12:21:10.897447017 | 190 | $2.65 | $2.66 | 1,947 | $2.66 | $3.98 | -3.73% | 02/01/21 at 12:21:00.042050438 | $2.67 | 02/01/21 at 12:58:27.889939025 | $2.66 |
| 2/1/21 | 12:38:04.836400083 | 300 | $2.58 | $2.59 | 1,016 | $2.58 | $4.00 | -1.54% | 02/01/21 at 12:30:21.061448211 | $2.63 | 02/01/21 at 12:45:20.781717174 | $2.59 |
| 2/1/21 | 13:19:09.555454723 | 1,000 | $2.87 | $2.88 | 4,540 | $2.83 | $4.10 | -3.46% | 02/01/21 at 13:14:55.520849059 | $2.88 | 02/10/21 at 15:58:01.214282570 | $3.03 |
| 2/1/21 | 13:19:49.118850801 | 6 | $2.86 | $2.87 | 4,961 | $2.83 | $3.66 | -4.15% | 02/01/21 at 13:14:55.520849059 | $2.88 | 02/10/21 at 15:58:01.214282570 | $3.03 |
| 2/1/21 | 13:23:13.517635172 | 400 | $2.80 | $2.81 | 5,739 | $2.77 | $3.54 | -2.83% | 02/01/21 at 13:18:48.426536395 | $2.83 | 02/01/21 at 13:25:07.586946496 | $2.82 |
| 2/1/21 | 13:23:13.518288289 | 100 | $2.80 | $2.81 | 5,739 | $2.77 | $3.54 | -2.83% | 02/01/21 at 13:18:48.426536395 | $2.83 | 02/01/21 at 13:25:07.586946496 | $2.82 |
| 2/1/21 | 13:34:45.403495522 | 400 | $2.82 | $2.83 | 6,312 | $2.83 | $3.20 | -1.75% | 02/01/21 at 13:34:36.447707187 | $2.84 | 02/10/21 at 15:58:01.214282570 | $3.03 |
| 2/1/21 | 13:35:44.533170675 | 1,201 | $2.84 | $2.85 | 3,512 | $2.83 | $3.53 | -3.51% | 02/01/21 at 13:15:22.707572389 | $2.86 | 02/10/21 at 15:58:01.214282570 | $3.03 |
| 2/1/21 | 13:35:53.380659196 | 399 | $2.84 | $2.85 | 15,620 | $2.83 | $3.53 | -3.51% | 02/01/21 at 13:15:22.707572389 | $2.86 | 02/10/21 at 15:58:01.214282570 | $3.03 |
| 2/1/21 | 13:37:08.935545237 | 3 | $2.78 | $2.79 | 2,100 | $3.53 | $3.78 | -3.51% | 02/01/21 at 13:34:36.447707187 | $2.84 | 02/01/21 at 13:38:36.249212542 | $2.79 |
| 2/1/21 | 13:37:09.064043109 | 700 | $2.77 | $2.78 | 2,100 | $3.53 | $3.78 | -3.51% | 02/01/21 at 13:34:36.447707187 | $2.84 | 02/01/21 at 13:38:36.249212542 | $2.79 |
| 2/1/21 | 13:43:41.818312554 | 20 | $2.75 | $2.76 | 17,478 | $2.74 | $3.53 | -4.26% | 02/01/21 at 13:38:36.249212542 | $2.79 | 02/01/21 at 13:43:56.926584363 | $2.78 |
| 2/1/21 | 13:43:41.818312554 | 2 | $2.75 | $2.76 | 17,478 | $2.74 | $3.53 | -4.26% | 02/01/21 at 13:38:36.249212542 | $2.79 | 02/01/21 at 13:43:56.926584363 | $2.78 |
| 2/1/21 | 13:44:47.453860740 | 3,850 | $2.77 | $2.78 | 2,147 | $2.74 | $3.53 | -3.23% | 02/01/21 at 13:43:56.926584363 | $2.78 | 02/01/21 at 13:53:27.983908772 | $2.82 |
| 2/1/21 | 13:44:47.453863405 | 640 | $2.77 | $2.78 | 2,147 | $2.74 | $3.53 | -3.23% | 02/01/21 at 13:43:56.926584363 | $2.78 | 02/01/21 at 13:53:27.983908772 | $2.82 |
| 2/1/21 | 13:44:47.453882085 | 38 | $2.77 | $2.78 | 2,147 | $2.74 | $3.53 | -3.23% | 02/01/21 at 13:43:56.926584363 | $2.78 | 02/01/21 at 13:53:27.983908772 | $2.82 |
| 2/1/21 | 13:44:47.453889900 | 1,000 | $2.77 | $2.78 | 2,147 | $2.74 | $3.53 | -3.23% | 02/01/21 at 13:43:56.926584363 | $2.78 | 02/01/21 at 13:53:27.983908772 | $2.82 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|--------|------|--------|--------|--------|--------|------|--------|------|--------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/1/21 | 13:44:47.454244885 | 7,648 | $2.77 | $2.78 | 2,147 | $2.74 | $3.53 | -3.23% | 02/01/21 at 13:43:56.926584363 | $2.78 | 02/01/21 at 13:53:27.983908772 | $2.82 |
| 2/1/21 | 13:44:47.454253921 | 6,898 | $2.77 | $2.78 | 2,147 | $2.74 | $3.53 | -3.23% | 02/01/21 at 13:43:56.926584363 | $2.78 | 02/01/21 at 13:53:27.983908772 | $2.82 |
| 2/1/21 | 13:54:12.077194892 | 50 | $2.80 | $2.81 | 9,862 | $2.83 | $2.89 | -2.11% | 02/01/21 at 13:53:27.983908772 | $2.82 | 02/01/21 at 13:54:53.714148633 | $2.81 |
| 2/1/21 | 13:54:12.077194892 | 1,750 | $2.80 | $2.81 | 9,862 | $2.83 | $2.89 | -2.11% | 02/01/21 at 13:53:27.983908772 | $2.82 | 02/01/21 at 13:54:53.714148633 | $2.81 |
| 2/1/21 | 13:54:12.077199696 | 650 | $2.80 | $2.81 | 9,862 | $2.83 | $2.89 | -2.11% | 02/01/21 at 13:53:27.983908772 | $2.82 | 02/01/21 at 13:54:53.714148633 | $2.81 |
| 2/1/21 | 13:54:12.077261860 | 1,846 | $2.80 | $2.81 | 9,862 | $2.83 | $2.89 | -2.11% | 02/01/21 at 13:53:27.983908772 | $2.82 | 02/01/21 at 13:54:53.714148633 | $2.81 |
| 2/1/21 | 13:54:12.077410092 | 100 | $2.80 | $2.81 | 9,862 | $2.83 | $2.89 | -2.11% | 02/01/21 at 13:53:27.983908772 | $2.82 | 02/01/21 at 13:54:53.714148633 | $2.81 |
| 2/1/21 | 13:54:12.077415621 | 100 | $2.80 | $2.81 | 9,862 | $2.83 | $2.89 | -2.11% | 02/01/21 at 13:53:27.983908772 | $2.82 | 02/01/21 at 13:54:53.714148633 | $2.81 |
| 2/1/21 | 13:54:12.077498784 | 554 | $2.80 | $2.81 | 9,862 | $2.83 | $2.89 | -2.11% | 02/01/21 at 13:53:27.983908772 | $2.82 | 02/01/21 at 13:54:53.714148633 | $2.81 |
| 2/1/21 | 14:03:12.029179158 | 40 | $2.75 | $2.76 | 4,180 | $2.84 | $6.00 | -1.44% | 02/01/21 at 14:02:34.436992270 | $2.76 | 02/01/21 at 14:04:26.247000148 | $2.76 |
| 2/1/21 | 14:03:12.035175113 | 515 | $2.74 | $2.75 | 4,180 | $2.84 | $6.00 | -1.44% | 02/01/21 at 14:02:34.436992270 | $2.76 | 02/01/21 at 14:04:26.247000148 | $2.76 |
| 2/1/21 | 14:03:12.035179941 | 485 | $2.74 | $2.75 | 4,180 | $2.84 | $6.00 | -1.44% | 02/01/21 at 14:02:34.436992270 | $2.76 | 02/01/21 at 14:04:26.247000148 | $2.76 |
| 2/1/21 | 14:06:42.691033009 | 100 | $2.79 | $2.80 | 100 | $2.88 | $4.00 | -2.48% | 02/01/21 at 14:06:09.371939943 | $2.80 | 02/10/21 at 15:58:01.214282570 | $3.03 |
| 2/1/21 | 14:07:42.740694203 | 500 | $2.78 | $2.79 | 200 | $2.93 | $4.00 | -3.55% | 02/01/21 at 14:06:09.371939943 | $2.80 | 02/10/21 at 15:58:01.214282570 | $3.03 |
| 2/1/21 | 14:09:29.813559177 | 931 | $2.73 | $2.74 | 100 | $3.53 | $5.00 | -3.21% | 02/01/21 at 14:06:09.371939943 | $2.80 | 02/01/21 at 14:51:59.827230875 | $2.75 |
| 2/1/21 | 14:09:29.813599381 | 69 | $2.73 | $2.74 | 100 | $3.53 | $5.00 | -3.21% | 02/01/21 at 14:06:09.371939943 | $2.80 | 02/01/21 at 14:51:59.827230875 | $2.75 |
| 2/1/21 | 14:10:15.689523696 | 190 | $2.72 | $2.73 | 1,100 | $3.53 | $5.00 | -2.87% | 02/01/21 at 14:06:09.371939943 | $2.80 | 02/01/21 at 14:15:26.206041229 | $2.73 |
| 2/1/21 | 14:10:15.689526732 | 10 | $2.72 | $2.73 | 1,100 | $3.53 | $5.00 | -2.87% | 02/01/21 at 14:06:09.371939943 | $2.80 | 02/01/21 at 14:15:26.206041229 | $2.73 |
| 2/1/21 | 14:33:14.850440634 | 500 | $2.66 | $2.67 | 160 | $2.65 | $5.00 | -3.32% | 02/01/21 at 14:30:20.302749288 | $2.73 | 02/01/21 at 14:46:41.662998354 | $2.68 |

16

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/21 | 14:33:37.088882500 | 23 | $2.66 | $2.67 | 60 | $2.65 | $5.00 | -2.96% | 02/01/21 at 14:30:20.302749288 | $2.73 | 02/01/21 at 14:46:41.662998354 | $2.68 |
| 2/1/21 | 14:34:01.192468058 | 900 | $2.64 | $2.65 | 160 | $2.65 | $5.00 | -2.60% | 02/01/21 at 14:30:20.302749288 | $2.73 | 02/01/21 at 14:34:26.898626640 | $2.65 |
| 2/1/21 | 14:34:04.139989788 | 330 | $2.64 | $2.65 | 660 | $2.65 | $5.00 | -2.60% | 02/01/21 at 14:30:20.302749288 | $2.73 | 02/01/21 at 14:34:26.898626640 | $2.65 |
| 2/1/21 | 14:34:04.140223152 | 770 | $2.64 | $2.65 | 660 | $2.65 | $5.00 | -2.60% | 02/01/21 at 14:30:20.302749288 | $2.73 | 02/01/21 at 14:34:26.898626640 | $2.65 |
| 2/1/21 | 14:37:45.384919430 | 1,000 | $2.66 | $2.67 | 6,555 | $2.65 | $6.00 | -4.01% | 02/01/21 at 14:30:20.302749288 | $2.73 | 02/01/21 at 14:46:41.662998354 | $2.68 |
| 2/1/21 | 14:37:45.429239791 | 3,000 | $2.63 | $2.64 | 6,555 | $2.65 | $6.00 | -4.01% | 02/01/21 at 14:34:26.898626640 | $2.65 | 02/01/21 at 14:41:21.127248016 | $2.65 |
| 2/1/21 | 15:06:28.771294487 | 320 | $2.71 | $2.72 | 1,100 | $2.76 | $3.44 | -3.64% | 02/01/21 at 14:56:43.439910793 | $2.74 | 02/01/21 at 15:51:53.597971688 | $2.76 |
| 2/1/21 | 15:06:28.771294487 | 8,000 | $2.71 | $2.72 | 1,100 | $2.76 | $3.44 | -3.64% | 02/01/21 at 14:56:43.439910793 | $2.74 | 02/08/21 at 15:51:53.597971688 | $2.76 |
| 2/1/21 | 15:06:28.785610964 | 45 | $2.70 | $2.71 | 1,100 | $2.76 | $3.44 | -3.64% | 02/01/21 at 15:02:09.224701590 | $2.71 | 02/08/21 at 15:51:53.597971688 | $2.76 |
| 2/1/21 | 15:06:39.365857145 | 67 | $2.66 | $2.67 | 1,100 | $2.76 | $3.44 | -2.93% | 02/01/21 at 15:02:09.224701590 | $2.71 | 02/01/21 at 15:08:20.383002745 | $2.67 |
| 2/1/21 | 15:06:39.365857145 | 1 | $2.66 | $2.67 | 1,100 | $2.76 | $3.44 | -2.93% | 02/01/21 at 15:02:09.224701590 | $2.71 | 02/01/21 at 15:08:20.383002745 | $2.67 |
| 2/1/21 | 15:13:33.257621445 | 11 | $2.65 | $2.66 | 600 | $2.65 | $2.65 | -1.50% | 02/01/21 at 15:08:20.383002745 | $2.67 | 02/01/21 at 15:51:17.528615182 | $2.67 |
| 2/1/21 | 15:15:17.908398650 | 139 | $2.62 | $2.63 | 1,901 | $2.62 | $3.39 | -3.01% | 02/01/21 at 15:10:29.660339244 | $2.65 | 02/01/21 at 15:49:54.696881033 | $2.65 |
| 2/1/21 | 15:15:17.908398650 | 561 | $2.62 | $2.63 | 1,901 | $2.62 | $3.39 | -3.01% | 02/01/21 at 15:10:29.660339244 | $2.65 | 02/01/21 at 15:49:54.696881033 | $2.65 |
| 2/1/21 | 15:19:36.142182495 | 100 | $2.60 | $2.61 | 1,700 | $3.00 | $3.85 | -1.92% | 02/01/21 at 15:10:29.660339244 | $2.65 | 02/01/21 at 15:31:36.885385439 | $2.61 |
| 2/1/21 | 15:19:36.142182495 | 1,000 | $2.60 | $2.61 | 1,700 | $3.00 | $3.85 | -1.92% | 02/01/21 at 15:10:29.660339244 | $2.65 | 02/01/21 at 15:31:36.885385439 | $2.61 |
| 2/1/21 | 15:35:33.594001798 | 100 | $2.60 | $2.61 | 1,000 | $2.66 | $2.66 | -1.34% | 02/01/21 at 15:35:30.185362603 | $2.61 | 02/01/21 at 15:45:24.088345112 | $2.61 |
| 2/1/21 | 15:49:05.646334528 | 500 | $2.61 | $2.62 | 605 | $2.65 | $2.65 | -2.09% | 02/01/21 at 15:32:18.650791104 | $2.62 | 02/01/21 at 15:49:54.696881033 | $2.65 |
| 2/1/21 | 15:54:48.548250664 | 100 | $2.68 | $2.69 | 2,700 | $2.85 | $3.46 | -2.76% | 02/01/21 at 15:54:06.527105556 | $2.70 | 02/08/21 at 15:51:53.597971688 | $2.76 |

17

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/1/21 | 15:55:27.965204105 | 100 | $2.67 | $2.68 | 31,700 | $2.85 | $3.34 | -2.21% | 02/01/21 at 15:54:06.527105556 | $2.70 | 02/08/21 at 15:51:53.597971688 | $2.76 |
| 2/1/21 | 15:56:08.281845172 | 6 | $2.70 | $2.71 | 36,600 | $2.81 | $3.75 | -2.21% | 02/01/21 at 15:02:09.224701590 | $2.71 | 02/08/21 at 15:51:53.597971688 | $2.76 |
| 2/2/21 | 09:34:41.097336745 | 420 | $2.28 | $2.29 | 100 | $2.94 | $2.94 | -4.24% | 02/01/21 at 15:59:57.930458325 | $2.67 | 02/02/21 at 11:50:08.873802133 | $2.29 |
| 2/2/21 | 09:50:49.872205795 | 4,017 | $2.15 | $2.16 | 4,116 | $2.17 | $2.76 | -3.21% | 02/02/21 at 09:50:47.207596565 | $2.16 | 02/02/21 at 09:57:26.066865012 | $2.20 |
| 2/2/21 | 10:16:06.192940525 | 1 | $2.21 | $2.22 | 6,650 | $2.32 | $2.42 | -3.59% | 02/02/21 at 10:12:45.642694344 | $2.24 | 02/02/21 at 11:06:11.747204517 | $2.22 |
| 2/2/21 | 10:16:06.192940525 | 1,000 | $2.21 | $2.22 | 6,650 | $2.32 | $2.42 | -3.59% | 02/02/21 at 10:12:45.642694344 | $2.24 | 02/02/21 at 11:06:11.747204517 | $2.22 |
| 2/2/21 | 10:16:06.192940525 | 10 | $2.21 | $2.22 | 6,650 | $2.32 | $2.42 | -3.59% | 02/02/21 at 10:12:45.642694344 | $2.24 | 02/02/21 at 11:06:11.747204517 | $2.22 |
| 2/2/21 | 10:16:06.262930083 | 5 | $2.20 | $2.21 | 6,650 | $2.32 | $2.42 | -3.59% | 02/02/21 at 10:12:45.642694344 | $2.24 | 02/02/21 at 11:00:27.714719734 | $2.21 |
| 2/2/21 | 10:16:06.262930083 | 250 | $2.20 | $2.21 | 6,650 | $2.32 | $2.42 | -3.59% | 02/02/21 at 10:12:45.642694344 | $2.24 | 02/02/21 at 11:00:27.714719734 | $2.21 |
| 2/2/21 | 10:16:06.262930083 | 6,819 | $2.20 | $2.21 | 6,650 | $2.32 | $2.42 | -3.59% | 02/02/21 at 10:12:45.642694344 | $2.24 | 02/02/21 at 11:00:27.714719734 | $2.21 |
| 2/2/21 | 10:16:06.262963894 | 2,181 | $2.20 | $2.21 | 6,650 | $2.32 | $2.42 | -3.59% | 02/02/21 at 10:12:45.642694344 | $2.24 | 02/02/21 at 11:00:27.714719734 | $2.21 |
| 2/2/21 | 10:23:32.002118378 | 37 | $2.16 | $2.17 | 2,541 | $2.17 | $2.26 | -3.18% | 02/02/21 at 10:21:45.485545651 | $2.19 | 02/02/21 at 10:43:47.375035689 | $2.18 |
| 2/2/21 | 10:23:32.002159349 | 662 | $2.16 | $2.17 | 2,541 | $2.17 | $2.26 | -3.18% | 02/02/21 at 10:21:45.485545651 | $2.19 | 02/02/21 at 10:43:47.375035689 | $2.18 |
| 2/2/21 | 10:23:32.002672616 | 251 | $2.16 | $2.17 | 2,541 | $2.17 | $2.26 | -3.18% | 02/02/21 at 10:21:45.485545651 | $2.19 | 02/02/21 at 10:43:47.375035689 | $2.18 |
| 2/2/21 | 10:23:32.002672616 | 50 | $2.16 | $2.17 | 2,541 | $2.17 | $2.26 | -3.18% | 02/02/21 at 10:21:45.485545651 | $2.19 | 02/02/21 at 10:43:47.375035689 | $2.18 |
| 2/2/21 | 10:23:32.002672616 | 60 | $2.16 | $2.17 | 2,541 | $2.17 | $2.26 | -3.18% | 02/02/21 at 10:21:45.485545651 | $2.19 | 02/02/21 at 10:43:47.375035689 | $2.18 |
| 2/2/21 | 10:25:00.517444811 | 1 | $2.15 | $2.16 | 81 | $2.14 | $2.19 | -2.75% | 02/02/21 at 10:21:45.485545651 | $2.19 | 02/02/21 at 10:43:47.375035689 | $2.18 |
| 2/2/21 | 10:36:27.206125724 | 8 | $2.12 | $2.13 | 33 | $2.13 | $2.25 | -1.41% | 02/02/21 at 10:29:14.945870434 | $2.13 | 02/02/21 at 10:42:21.081024561 | $2.14 |
| 2/2/21 | 10:36:31.930880219 | 8,309 | $2.11 | $2.12 | 33 | $2.13 | $2.25 | -1.41% | 02/02/21 at 10:36:06.768839333 | $2.12 | 02/02/21 at 10:41:06.806588927 | $2.12 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/2/21 | 10:36:31.931130148 | 476 | $2.11 | $2.12 | 33 | $2.13 | $2.25 | -1.41% | 02/02/21 at 10:36:06.768839333 | $2.12 | 02/02/21 at 10:41:06.806588927 | $2.12 |
| 2/2/21 | 12:34:09.695370256 | 10,000 | $2.24 | $2.25 | 7 | $2.85 | $2.90 | -2.65% | 02/02/21 at 12:10:19.779055968 | $2.32 | 02/02/21 at 13:11:49.715900500 | $2.27 |
| 2/2/21 | 12:35:30.591659002 | 50 | $2.20 | $2.21 | 100 | $2.85 | $2.85 | -2.65% | 02/02/21 at 12:10:19.779055968 | $2.32 | 02/02/21 at 12:35:32.836541232 | $2.22 |
| 2/2/21 | 15:25:11.800908498 | 200 | $2.50 | $2.51 | 50 | $2.50 | $3.13 | -2.79% | 02/01/21 at 15:59:57.930458325 | $2.67 | 02/02/21 at 15:44:13.179492675 | $2.52 |
| 2/2/21 | 15:27:49.141523407 | 2,000 | $2.46 | $2.47 | 150 | $2.62 | $3.18 | -2.40% | 02/02/21 at 15:25:06.065757958 | $2.50 | 02/02/21 at 15:30:03.450402407 | $2.47 |
| 2/2/21 | 15:44:30.554875177 | 1,057 | $2.50 | $2.51 | 7 | $2.85 | $2.85 | -2.76% | 02/02/21 at 15:44:13.179533171 | $2.52 | 02/02/21 at 16:00:00.783281602 | $2.51 |
| 2/2/21 | 15:44:30.555103175 | 3,110 | $2.50 | $2.51 | 7 | $2.85 | $2.85 | -2.76% | 02/02/21 at 15:44:13.179533171 | $2.52 | 02/02/21 at 16:00:00.783281602 | $2.51 |
| 2/2/21 | 15:44:30.555198514 | 200 | $2.50 | $2.51 | 7 | $2.85 | $2.85 | -2.76% | 02/02/21 at 15:44:13.179533171 | $2.52 | 02/02/21 at 16:00:00.783281602 | $2.51 |
| 2/2/21 | 15:44:30.555206402 | 100 | $2.50 | $2.51 | 7 | $2.85 | $2.85 | -2.76% | 02/02/21 at 15:44:13.179533171 | $2.52 | 02/02/21 at 16:00:00.783281602 | $2.51 |
| 2/2/21 | 15:44:30.555338652 | 533 | $2.50 | $2.51 | 7 | $2.85 | $2.85 | -2.76% | 02/02/21 at 15:44:13.179533171 | $2.52 | 02/02/21 at 16:00:00.783281602 | $2.51 |
| 2/3/21 | 15:57:25.687114693 | 600 | $2.36 | $2.37 | 340 | $2.36 | $3.06 | -2.50% | 02/03/21 at 09:42:52.232224263 | $2.41 | 02/08/21 at 15:51:53.597971688 | $2.76 |
| 2/12/21 | 09:30:01.523536751 | 251 | $2.64 | $2.65 | 381 | $2.97 | $3.36 | -3.01% | 02/11/21 at 09:39:07.152941736 | $3.20 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/12/21 | 09:30:01.524556111 | 9 | $2.64 | $2.65 | 381 | $2.97 | $3.36 | -3.01% | 02/11/21 at 09:39:07.152941736 | $3.20 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/12/21 | 09:30:01.525673011 | 240 | $2.64 | $2.65 | 381 | $2.97 | $3.36 | -3.01% | 02/11/21 at 09:39:07.152941736 | $3.20 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/12/21 | 09:30:01.897430515 | 100 | $2.62 | $2.63 | 381 | $2.97 | $3.36 | -3.01% | 02/11/21 at 09:39:07.152941736 | $3.20 | 02/12/21 at 09:30:01.897473092 | $2.63 |
| 2/12/21 | 09:30:30.710489688 | 322 | $2.60 | $2.62 | 1,600 | $2.97 | $3.36 | -3.01% | 02/12/21 at 09:30:01.897473092 | $2.63 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/12/21 | 09:30:32.006992024 | 300 | $2.60 | $2.62 | 1,600 | $2.97 | $3.36 | -3.01% | 02/12/21 at 09:30:01.897473092 | $2.63 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/12/21 | 09:30:37.553537062 | 178 | $2.60 | $2.61 | 1,600 | $2.97 | $3.36 | -3.01% | 02/12/21 at 09:30:01.897473092 | $2.63 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/12/21 | 09:30:37.553537062 | 500 | $2.60 | $2.61 | 1,600 | $2.97 | $3.36 | -3.01% | 02/12/21 at 09:30:01.897473092 | $2.63 | 02/17/21 at 15:58:48.778379797 | $2.86 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/12/21 | 09:30:37.553600035 | 4,075 | $2.60 | $2.61 | 1,600 | $2.97 | $3.36 | -3.01% | 02/12/21 at 09:30:01.897473092 | $2.63 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/12/21 | 09:30:37.553601098 | 300 | $2.60 | $2.61 | 1,600 | $2.97 | $3.36 | -3.01% | 02/12/21 at 09:30:01.897473092 | $2.63 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/12/21 | 09:30:37.553609850 | 600 | $2.60 | $2.61 | 1,600 | $2.97 | $3.36 | -3.01% | 02/12/21 at 09:30:01.897473092 | $2.63 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/12/21 | 09:30:37.553612012 | 300 | $2.60 | $2.61 | 1,600 | $2.97 | $3.36 | -3.01% | 02/12/21 at 09:30:01.897473092 | $2.63 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/12/21 | 09:30:37.553618798 | 300 | $2.60 | $2.61 | 1,600 | $2.97 | $3.36 | -3.01% | 02/12/21 at 09:30:01.897473092 | $2.63 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/12/21 | 09:30:37.553623903 | 280 | $2.60 | $2.61 | 1,600 | $2.97 | $3.36 | -3.01% | 02/12/21 at 09:30:01.897473092 | $2.63 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/12/21 | 09:30:37.554058609 | 15 | $2.59 | $2.60 | 1,600 | $2.97 | $3.36 | -3.01% | 02/12/21 at 09:30:01.897473092 | $2.63 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/16/21 | 09:31:30.108599540 | 239 | $2.80 | $2.81 | 100 | $3.60 | $3.60 | -2.82% | 02/11/21 at 09:39:07.152941736 | $3.20 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/16/21 | 09:31:34.353522314 | 1,000 | $2.78 | $2.79 | 100 | $3.60 | $3.60 | -2.82% | 02/11/21 at 09:39:07.152941736 | $3.20 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/17/21 | 09:30:02.387431237 | 200 | $2.89 | $2.90 | 400 | $3.50 | $3.71 | -4.14% | 02/11/21 at 09:39:07.152941736 | $3.20 | 10/22/21 at 09:30:02.893210664 | $7.60 |
| 2/17/21 | 09:30:07.927232684 | 20 | $2.85 | $2.89 | 200 | $3.66 | $3.71 | -4.14% | 02/11/21 at 09:39:07.152941736 | $3.20 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/17/21 | 09:31:16.553859827 | 4 | $2.82 | $2.85 | 100 | $3.66 | $3.66 | -4.14% | 02/11/21 at 09:39:07.152941736 | $3.20 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/17/21 | 09:36:17.801485300 | 1 | $2.75 | $2.76 | 100 | $3.52 | $3.54 | -4.26% | 02/11/21 at 09:39:07.152941736 | $3.20 | 02/17/21 at 15:58:48.778379797 | $2.86 |
| 2/25/21 | 09:30:02.046770053 | 6 | $2.10 | $2.13 | 100 | $2.70 | $2.70 | -3.63% | 02/22/21 at 15:59:21.572585276 | $2.30 | 03/11/21 at 09:30:01.441774671 | $2.18 |
| 2/25/21 | 09:30:02.046770053 | 20 | $2.10 | $2.13 | 100 | $2.70 | $2.70 | -3.63% | 02/22/21 at 15:59:21.572585276 | $2.30 | 03/11/21 at 09:30:01.441774671 | $2.18 |
| 2/25/21 | 09:30:02.046770053 | 5 | $2.10 | $2.13 | 100 | $2.70 | $2.70 | -3.63% | 02/22/21 at 15:59:21.572585276 | $2.30 | 03/11/21 at 09:30:01.441774671 | $2.18 |
| 2/25/21 | 09:30:08.079038104 | 50 | $2.08 | $2.09 | 100 | $2.70 | $2.70 | -3.63% | 02/22/21 at 15:59:21.572585276 | $2.30 | 03/11/21 at 09:30:01.441774671 | $2.18 |
| 2/25/21 | 09:30:08.079038104 | 44 | $2.08 | $2.09 | 100 | $2.70 | $2.70 | -3.63% | 02/22/21 at 15:59:21.572585276 | $2.30 | 03/11/21 at 09:30:01.441774671 | $2.18 |
| 3/1/21 | 15:53:02.671327195 | 800 | $1.81 | $1.82 | 100 | $1.80 | $1.80 | -1.65% | 02/24/21 at 09:30:02.216209684 | $2.02 | 03/11/21 at 09:30:01.441774671 | $2.18 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 3/1/21 | 15:53:02.671327195 | 1,000 | $1.81 | $1.82 | 100 | $1.80 | $1.80 | -1.65% | 02/24/21 at 09:30:02.216209684 | $2.02 | 03/11/21 at 09:30:01.441774671 | $2.18 |
| 3/10/21 | 09:30:10.020324381 | 565 | $1.70 | $1.71 | 18,147 | $1.73 | $498.00 | -2.31% | 03/10/21 at 09:30:01.195892190 | $1.72 | 03/11/21 at 09:30:01.441774671 | $2.18 |
| 3/10/21 | 09:30:10.022947512 | 1,669 | $1.70 | $1.71 | 18,147 | $1.73 | $498.00 | -2.31% | 03/10/21 at 09:30:01.195892190 | $1.72 | 03/11/21 at 09:30:01.441774671 | $2.18 |
| 3/10/21 | 09:30:10.022963313 | 1,331 | $1.70 | $1.71 | 18,147 | $1.73 | $498.00 | -2.31% | 03/10/21 at 09:30:01.195892190 | $1.72 | 03/11/21 at 09:30:01.441774671 | $2.18 |
| 3/11/21 | 15:55:08.873673199 | 200 | $1.89 | $1.90 | 227 | $1.96 | $3.31 | -2.09% | 03/11/21 at 09:30:57.333883927 | $2.26 | 03/12/21 at 16:00:00.779099497 | $2.10 |
| 3/11/21 | 15:55:08.873673199 | 175 | $1.89 | $1.90 | 227 | $1.96 | $3.31 | -2.09% | 03/11/21 at 09:30:57.333883927 | $2.26 | 03/12/21 at 16:00:00.779099497 | $2.10 |
| 3/11/21 | 15:55:27.177885618 | 49 | $1.90 | $1.91 | 100 | $1.96 | $3.31 | -2.09% | 03/11/21 at 09:30:57.333883927 | $2.26 | 03/12/21 at 16:00:00.779099497 | $2.10 |
| 3/19/21 | 09:30:02.922551458 | 6 | $2.14 | $2.15 | 100 | $2.48 | $2.48 | -1.39% | 03/18/21 at 09:33:30.876248799 | $2.24 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 3/24/21 | 09:31:17.568193237 | 30 | $2.00 | $2.01 | 278,140 | $2.09 | $498.00 | -4.39% | 03/23/21 at 09:30:01.675948559 | $2.06 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 3/24/21 | 09:31:17.568193237 | 10,500 | $2.00 | $2.01 | 278,140 | $2.09 | $498.00 | -4.39% | 03/23/21 at 09:30:01.675948559 | $2.06 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 3/24/21 | 15:50:38.955448571 | 910 | $1.94 | $1.95 | 100 | $2.41 | $2.41 | -3.08% | 03/23/21 at 09:30:01.675948559 | $2.06 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 3/26/21 | 09:30:01.332413963 | 58 | $1.79 | $1.80 | 1,336 | $1.81 | $3.50 | -5.00% | 03/25/21 at 16:00:01.227267770 | $1.90 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 3/26/21 | 09:30:01.333522749 | 224 | $1.79 | $1.80 | 1,336 | $1.81 | $3.50 | -5.00% | 03/25/21 at 16:00:01.227267770 | $1.90 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 3/26/21 | 09:30:01.333574041 | 735 | $1.79 | $1.80 | 1,336 | $1.81 | $3.50 | -5.00% | 03/25/21 at 16:00:01.227267770 | $1.90 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 3/26/21 | 09:30:01.333943110 | 224 | $1.79 | $1.80 | 1,336 | $1.81 | $3.50 | -5.00% | 03/25/21 at 16:00:01.227267770 | $1.90 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 3/26/21 | 09:30:01.334001224 | 300 | $1.79 | $1.80 | 1,336 | $1.81 | $3.50 | -5.00% | 03/25/21 at 16:00:01.227267770 | $1.90 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 3/26/21 | 09:30:01.334852258 | 176 | $1.79 | $1.80 | 1,336 | $1.81 | $3.50 | -5.00% | 03/25/21 at 16:00:01.227267770 | $1.90 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 3/26/21 | 09:30:01.764826219 | 13,800 | $1.79 | $1.80 | 4,440 | $1.81 | $3.50 | -5.00% | 03/25/21 at 16:00:01.227267770 | $1.90 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 3/26/21 | 09:30:01.764850475 | 6,778 | $1.79 | $1.80 | 4,440 | $1.81 | $3.50 | -5.00% | 03/25/21 at 16:00:01.227267770 | $1.90 | 04/06/21 at 09:30:26.718581355 | $2.15 |

21

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/21 | 09:30:31.788219912 | 100 | $1.75 | $1.76 | 4,933 | $1.81 | $3.50 | -5.00% | 03/25/21 at 16:00:01.227267770 | $1.90 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 4/6/21 | 09:30:02.297318544 | 100 | $2.13 | $2.14 | 13,892 | $2.19 | $498.00 | -2.78% | 03/18/21 at 09:33:30.876248799 | $2.24 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 4/6/21 | 09:30:02.297318544 | 500 | $2.13 | $2.14 | 13,892 | $2.19 | $498.00 | -2.78% | 03/18/21 at 09:33:30.876248799 | $2.24 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 4/6/21 | 09:30:12.256650473 | 15 | $2.12 | $2.13 | 42,603 | $2.19 | $498.00 | -2.78% | 03/18/21 at 09:33:30.876248799 | $2.24 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 4/6/21 | 09:30:12.256650473 | 750 | $2.12 | $2.13 | 42,603 | $2.19 | $498.00 | -2.78% | 03/18/21 at 09:33:30.876248799 | $2.24 | 04/06/21 at 09:30:26.718581355 | $2.15 |
| 4/14/21 | 09:30:06.255748493 | 1,000 | $1.78 | $1.79 | 5,258 | $1.84 | $600.00 | -2.75% | 04/09/21 at 09:34:43.699527433 | $1.90 | 10/22/21 at 09:30:02.893210664 | $7.60 |
| 4/16/21 | 09:30:00.375664573 | 652 | $1.53 | $1.55 | 140 | $1.55 | $3.42 | -4.52% | 04/09/21 at 09:34:43.699527433 | $1.90 | 04/26/21 at 15:59:44.213175369 | $1.62 |
| 4/16/21 | 09:30:00.380195422 | 390 | $1.52 | $1.54 | 140 | $1.55 | $3.42 | -4.52% | 04/09/21 at 09:34:43.699527433 | $1.90 | 04/26/21 at 15:59:44.213175369 | $1.62 |
| 4/16/21 | 09:30:00.468317382 | 4,610 | $1.52 | $1.54 | 140 | $1.55 | $3.42 | -4.52% | 04/09/21 at 09:34:43.699527433 | $1.90 | 04/26/21 at 15:59:44.213175369 | $1.62 |
| 4/23/21 | 09:30:55.623137982 | 600 | $1.52 | $1.53 | 100 | $1.97 | $1.97 | -1.95% | 04/09/21 at 09:34:43.699527433 | $1.90 | 04/26/21 at 15:59:44.213175369 | $1.62 |
| 4/27/21 | 09:30:04.937488415 | 50 | $1.64 | $1.66 | 10,428 | $1.70 | $498.00 | -3.57% | 04/09/21 at 09:34:43.699527433 | $1.90 | 04/28/21 at 15:59:56.280427125 | $1.65 |
| 4/27/21 | 09:30:35.551829031 | 100 | $1.63 | $1.64 | 404,486 | $1.70 | $498.00 | -3.57% | 04/09/21 at 09:34:43.699527433 | $1.90 | 04/28/21 at 15:59:56.280427125 | $1.65 |
| 4/27/21 | 09:30:35.551829031 | 100 | $1.63 | $1.64 | 404,486 | $1.70 | $498.00 | -3.57% | 04/09/21 at 09:34:43.699527433 | $1.90 | 04/28/21 at 15:59:56.280427125 | $1.65 |
| 5/4/21 | 09:30:25.695983602 | 313 | $1.50 | $1.51 | 100 | $1.93 | $1.93 | -2.63% | 04/28/21 at 15:59:56.280427125 | $1.65 | 05/11/21 at 09:33:50.421196342 | $1.53 |
| 5/4/21 | 09:30:25.695995538 | 237 | $1.50 | $1.51 | 100 | $1.93 | $1.93 | -2.63% | 04/28/21 at 15:59:56.280427125 | $1.65 | 05/11/21 at 09:33:50.421196342 | $1.53 |
| 5/11/21 | 15:53:09.859745494 | 100 | $1.38 | $1.39 | 3,819 | $1.39 | $1.50 | -1.43% | 05/11/21 at 09:33:50.421196342 | $1.53 | 06/01/21 at 15:59:57.919932407 | $1.41 |
| 5/17/21 | 09:31:53.209751797 | 3,000 | $1.23 | $1.25 | 248,066 | $1.33 | $107.00 | -6.92% | 05/12/21 at 15:59:44.213258533 | $1.37 | 05/20/21 at 15:59:57.963732149 | $1.30 |
| 5/28/21 | 09:31:46.195123698 | 1 | $1.32 | $1.33 | 100 | $1.71 | $1.71 | -2.24% | 05/28/21 at 09:30:01.057702071 | $1.33 | 06/01/21 at 15:59:57.919932407 | $1.41 |
| 8/17/21 | 09:33:11.907958583 | 1,160 | $0.862 | $0.8725 | 100 | $1.14 | $1.14 | -3.63% | 08/12/21 at 15:55:26.169548781 | $1.09 | 08/23/21 at 15:53:15.747704673 | $0.91 |

22

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/21/21 | 15:55:46.648148394 | 1,000 | $1.62 | $1.63 | 45,451 | $1.63 | $12.00 | -5.79% | 10/21/21 at 15:55:32.455732843 | $1.63 | 10/21/21 at 15:56:26.155115002 | $1.64 |
| 10/21/21 | 15:56:26.753123774 | 250 | $1.63 | $1.64 | 56,284 | $1.63 | $2.11 | -4.57% | 10/21/21 at 15:56:26.155115002 | $1.64 | 10/21/21 at 15:57:20.329231732 | $1.64 |
| 10/21/21 | 15:56:58.387657407 | 200 | $1.62 | $1.63 | 117,746 | $1.62 | $2.11 | -4.88% | 10/21/21 at 15:56:47.968313998 | $1.63 | 10/21/21 at 15:57:20.329231732 | $1.64 |
| 10/22/21 | 09:30:00.191429919 | 100 | $7.51 | $7.52 | 14,184 | $7.95 | $15.00 | -7.81% | | | 10/22/21 at 09:30:02.893210664 | $7.60 |
| 10/22/21 | 09:30:00.191448862 | 26 | $7.51 | $7.52 | 14,184 | $7.95 | $15.00 | -7.81% | | | 10/22/21 at 09:30:02.893210664 | $7.60 |
| 10/22/21 | 09:30:00.239173676 | 150 | $7.50 | $7.52 | 19,584 | $7.95 | $15.00 | -7.81% | | | 10/22/21 at 09:30:02.893210664 | $7.60 |
| 10/22/21 | 09:30:00.239173676 | 50 | $7.50 | $7.52 | 19,584 | $7.95 | $15.00 | -7.81% | | | 10/22/21 at 09:30:02.893210664 | $7.60 |
| 10/22/21 | 09:30:00.239173676 | 10 | $7.50 | $7.52 | 19,584 | $7.95 | $15.00 | -7.81% | | | 10/22/21 at 09:30:02.893210664 | $7.60 |
| 10/22/21 | 09:30:00.729147433 | 50 | $7.50 | $7.53 | 21,194 | $7.95 | $15.00 | -7.81% | | | 10/22/21 at 09:30:02.893210664 | $7.60 |
| 10/22/21 | 09:30:00.729147433 | 148 | $7.50 | $7.53 | 21,194 | $7.95 | $15.00 | -7.81% | | | 10/22/21 at 09:30:02.893210664 | $7.60 |
| 10/22/21 | 09:30:00.729147433 | 10 | $7.50 | $7.53 | 21,194 | $7.95 | $15.00 | -7.81% | | | 10/22/21 at 09:30:02.893210664 | $7.60 |
| 10/22/21 | 09:47:45.819401895 | 20 | $16.00 | $16.14 | 27,965 | $16.46 | $500.00 | -14.76% | 10/22/21 at 09:47:45.364745862 | $16.50 | 10/22/21 at 09:47:48.354182741 | $16.01 |
| 10/22/21 | 09:47:45.819401895 | 10 | $16.00 | $16.14 | 27,965 | $16.46 | $500.00 | -14.76% | 10/22/21 at 09:47:45.364745862 | $16.50 | 10/22/21 at 09:47:48.354182741 | $16.01 |
| 10/22/21 | 09:47:45.819401895 | 10 | $16.00 | $16.14 | 27,965 | $16.46 | $500.00 | -14.76% | 10/22/21 at 09:47:45.364745862 | $16.50 | 10/22/21 at 09:47:48.354182741 | $16.01 |
| 10/22/21 | 09:47:45.899976848 | 100 | $15.84 | $15.86 | 27,975 | $16.46 | $500.00 | -14.76% | 10/22/21 at 09:47:45.364745862 | $16.50 | 10/22/21 at 09:47:46.459096068 | $15.94 |
| 10/22/21 | 09:47:46.208060046 | 100 | $16.00 | $16.14 | 27,995 | $16.46 | $500.00 | -14.76% | 10/22/21 at 09:47:45.364745862 | $16.50 | 10/22/21 at 09:47:48.354182741 | $16.01 |
| 10/22/21 | 09:47:46.500168737 | 10 | $15.95 | $16.00 | 28,005 | $16.46 | $500.00 | -14.76% | 10/22/21 at 09:47:45.364745862 | $16.50 | 10/22/21 at 09:47:48.347569346 | $16.00 |
| 10/22/21 | 09:47:47.229402679 | 10 | $15.49 | $15.50 | 28,178 | $16.46 | $500.00 | -14.76% | 10/22/21 at 09:47:46.822265081 | $15.95 | 10/22/21 at 09:47:48.061981987 | $15.86 |
| 10/22/21 | 09:47:47.255114569 | 3 | $15.40 | $15.53 | 28,178 | $16.46 | $500.00 | -14.76% | 10/22/21 at 09:47:46.822265081 | $15.95 | 10/22/21 at 09:47:48.061981987 | $15.86 |

23

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/22/21 | 09:47:50.496925427 | 100 | $16.53 | $16.69 | 28,493 | $17.00 | $500.00 | -15.98% | | | 10/22/21 at 09:47:51.086436935 | $16.64 |
| 10/22/21 | 09:47:50.504685232 | 100 | $16.59 | $16.65 | 28,493 | $17.00 | $500.00 | -15.98% | | | 10/22/21 at 09:47:51.086436935 | $16.64 |
| 10/22/21 | 09:47:50.748200332 | 100 | $16.34 | $16.39 | 28,493 | $17.00 | $500.00 | -15.98% | 10/22/21 at 09:47:49.400073642 | $16.50 | 10/22/21 at 09:47:51.086436935 | $16.64 |
| 10/22/21 | 09:47:51.824979860 | 100 | $16.59 | $16.77 | 27,948 | $17.00 | $500.00 | -16.28% | 10/22/21 at 09:47:51.442612066 | $16.75 | 10/22/21 at 09:47:52.271527875 | $16.78 |
| 10/22/21 | 09:47:51.973908681 | 500 | $16.59 | $16.79 | 27,948 | $17.00 | $500.00 | -16.28% | 10/22/21 at 09:47:51.442612066 | $16.75 | 10/22/21 at 09:47:52.271527875 | $16.78 |
| 10/22/21 | 09:47:51.985358755 | 30 | $16.55 | $16.79 | 27,948 | $17.00 | $500.00 | -16.28% | 10/22/21 at 09:47:51.442612066 | $16.75 | 10/22/21 at 09:47:52.271527875 | $16.78 |
| 10/22/21 | 09:47:52.001746605 | 1 | $16.39 | $16.67 | 27,948 | $17.00 | $500.00 | -16.28% | 10/22/21 at 09:47:51.442612066 | $16.75 | 10/22/21 at 09:47:52.271527875 | $16.78 |
| 10/22/21 | 09:47:52.002981620 | 60 | $16.38 | $16.67 | 27,948 | $17.00 | $500.00 | -16.28% | 10/22/21 at 09:47:51.442612066 | $16.75 | 10/22/21 at 09:47:52.271527875 | $16.78 |
| 10/22/21 | 09:47:52.005425174 | 1,000 | $16.36 | $16.67 | 27,948 | $17.00 | $500.00 | -16.28% | 10/22/21 at 09:47:51.442612066 | $16.75 | 10/22/21 at 09:47:52.271527875 | $16.78 |
| 10/22/21 | 09:47:52.038489683 | 500 | $16.24 | $16.44 | 27,948 | $17.00 | $500.00 | -16.28% | 10/22/21 at 09:47:51.442612066 | $16.75 | 10/22/21 at 09:47:52.271527875 | $16.78 |
| 10/22/21 | 09:47:52.661932420 | 25 | $16.68 | $16.96 | 28,058 | $17.00 | $500.00 | -17.26% | 10/22/21 at 09:47:52.271527875 | $16.78 | 10/22/21 at 09:47:52.785553416 | $16.85 |
| 10/22/21 | 09:47:52.892789293 | 5 | $16.84 | $16.98 | 28,063 | $17.00 | $500.00 | -18.46% | 10/22/21 at 09:47:52.785553416 | $16.85 | 10/22/21 at 09:47:52.916924892 | $16.99 |
| 10/22/21 | 09:47:53.852635994 | 210 | $16.85 | $16.95 | 28,013 | $17.00 | $500.00 | -18.46% | 10/22/21 at 09:47:53.076045363 | $16.99 | 10/22/21 at 09:53:38.331214866 | $20.02 |
| 10/22/21 | 09:47:53.896138676 | 10 | $16.85 | $16.98 | 28,013 | $17.00 | $500.00 | -18.46% | 10/22/21 at 09:47:53.076045363 | $16.99 | 10/22/21 at 09:53:38.331214866 | $20.02 |
| 10/22/21 | 09:47:53.914233144 | 30 | $16.85 | $16.96 | 28,013 | $17.00 | $500.00 | -18.46% | 10/22/21 at 09:47:53.076045363 | $16.99 | 10/22/21 at 09:53:38.331214866 | $20.02 |
| 10/22/21 | 09:54:01.777970969 | 50 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:01.777970969 | 15 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:01.800751694 | 100 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:01.800751694 | 5 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |

24

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/21 | 09:54:01.800751694 | 2 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:01.800751694 | 200 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.606265236 | 10 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.639108109 | 37 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.651977896 | 3 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.670591120 | 50 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.685482368 | 410 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.692737101 | 20 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.724554446 | 10 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.724554446 | 100 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.724554446 | 10 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.724554446 | 9 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.724554446 | 1 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.786072714 | 8 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.789628520 | 32 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:02.789628520 | 150 | $24.00 | $24.01 | 62,086 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.100411874 | 22 | $24.00 | $24.01 | 61,386 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.100411874 | 4 | $24.00 | $24.01 | 61,386 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.168317002 | 20 | $24.00 | $24.01 | 61,286 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/22/21 | 09:54:03.172895857 | 15 | $24.00 | $24.01 | 61,286 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.196823548 | 85 | $24.00 | $24.01 | 61,286 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.196823548 | 39 | $24.00 | $24.01 | 61,286 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.254683518 | 5 | $24.00 | $24.01 | 61,286 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.254683518 | 10 | $24.00 | $24.01 | 61,286 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.254683518 | 1,000 | $24.00 | $24.01 | 61,286 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.254683518 | 200 | $24.00 | $24.01 | 61,286 | $18.00 | $2,500.00 | -23.56% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.355233372 | 25 | $23.99 | $24.00 | 61,386 | $18.00 | $2,500.00 | -23.56% | 10/22/21 at 09:53:56.582633732 | $24.00 | 10/22/21 at 09:54:03.416784644 | $24.00 |
| 10/22/21 | 09:54:03.356421918 | 300 | $23.98 | $24.00 | 61,386 | $18.00 | $2,500.00 | -23.56% | 10/22/21 at 09:53:56.582633732 | $24.00 | 10/22/21 at 09:54:03.416784644 | $24.00 |
| 10/22/21 | 09:54:03.358007743 | 20 | $23.96 | $23.98 | 61,386 | $18.00 | $2,500.00 | -23.56% | 10/22/21 at 09:53:56.582633732 | $24.00 | 10/22/21 at 09:54:03.416784644 | $24.00 |
| 10/22/21 | 09:54:03.798711992 | 5 | $23.89 | $23.96 | 61,432 | $18.00 | $2,500.00 | -23.56% | 10/22/21 at 09:54:03.416784644 | $24.00 | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.840908435 | 10 | $23.87 | $23.95 | 61,432 | $18.00 | $2,500.00 | -23.56% | 10/22/21 at 09:54:03.416784644 | $24.00 | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.846234093 | 15 | $23.80 | $23.89 | 61,432 | $18.00 | $2,500.00 | -23.56% | 10/22/21 at 09:54:03.416784644 | $24.00 | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.859421607 | 100 | $23.77 | $23.89 | 61,432 | $18.00 | $2,500.00 | -23.56% | 10/22/21 at 09:54:03.416784644 | $24.00 | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:03.861701510 | 5 | $23.75 | $23.84 | 61,432 | $18.00 | $2,500.00 | -23.56% | 10/22/21 at 09:54:03.416784644 | $24.00 | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:04.610482842 | 71 | $24.00 | $24.01 | 61,433 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:04.610785927 | 50 | $24.00 | $24.01 | 61,433 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:04.610785927 | 22 | $24.00 | $24.01 | 61,433 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:04.611776961 | 78 | $24.00 | $24.01 | 61,433 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/22/21 | 09:54:04.663445184 | 500 | $24.00 | $24.01 | 61,433 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:04.668323657 | 5 | $24.00 | $24.01 | 61,433 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:05.122351794 | 400 | $24.00 | $24.01 | 61,938 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:05.122351794 | 50 | $24.00 | $24.01 | 61,938 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:05.122351794 | 2 | $24.00 | $24.01 | 61,938 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:05.131211142 | 20 | $24.00 | $24.01 | 61,938 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:05.138101687 | 20 | $24.00 | $24.01 | 61,938 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:05.239199645 | 28 | $24.00 | $24.01 | 63,138 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:05.239199645 | 20 | $24.00 | $24.01 | 63,138 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:05.239199645 | 32 | $24.00 | $24.01 | 63,138 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:05.239211951 | 71 | $24.00 | $24.01 | 63,138 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:05.466532615 | 50 | $24.00 | $24.01 | 64,737 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:05.546851674 | 45 | $24.00 | $24.01 | 64,737 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:06.306977511 | 35 | $24.00 | $24.01 | 64,487 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:06.306977511 | 600 | $24.00 | $24.01 | 64,487 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:06.306977511 | 10 | $24.00 | $24.01 | 64,487 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:06.306977511 | 50 | $24.00 | $24.01 | 64,487 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:06.306977511 | 267 | $24.00 | $24.01 | 64,487 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:06.341686886 | 733 | $24.00 | $24.01 | 64,487 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |

27

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/21 | 09:54:06.341686886 | 2 | $24.00 | $24.01 | 64,487 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:06.607588319 | 45 | $24.00 | $24.01 | 64,377 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:07.782584579 | 120 | $24.00 | $24.01 | 64,377 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:07.973699506 | 200 | $24.00 | $24.01 | 65,377 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:07.973699506 | 50 | $24.00 | $24.01 | 65,377 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:09.916093352 | 3 | $24.00 | $24.01 | 64,757 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:09.994556846 | 5 | $24.00 | $24.01 | 64,757 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:10.217083518 | 5 | $24.00 | $24.01 | 64,757 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:10.236142214 | 4 | $24.00 | $24.01 | 64,757 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:10.534164012 | 100 | $24.00 | $24.01 | 64,757 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:10.534164012 | 100 | $24.00 | $24.01 | 64,757 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:10.534164012 | 100 | $24.00 | $24.01 | 64,757 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:10.534164012 | 125 | $24.00 | $24.01 | 64,757 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:10.534164012 | 300 | $24.00 | $24.01 | 64,757 | $18.00 | $2,500.00 | -23.58% | | | 10/22/21 at 09:54:10.639511368 | $24.01 |
| 10/22/21 | 09:54:10.647555953 | 600 | $23.97 | $23.99 | 64,757 | $18.00 | $2,500.00 | -23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:10.661666775 | 100 | $23.73 | $23.86 | 64,757 | $18.00 | $2,500.00 | -23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:10.665476981 | 100 | $23.41 | $23.71 | 64,757 | $18.00 | $2,500.00 | -23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:10.981443867 | 2 | $23.04 | $23.30 | 64,857 | $18.00 | $2,500.00 | -23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.038013796 | 5 | $23.00 | $23.11 | 65,025 | $18.00 | $2,500.00 | -23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/22/21 | 09:54:11.038033409 | 30 | $23.00 | $23.11 | 65,025 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.038247371 | 164 | $23.00 | $23.11 | 65,025 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.040193562 | 93 | $23.00 | $23.11 | 65,025 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.150799392 | 100 | $23.00 | $23.05 | 65,045 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.152978153 | 238 | $23.00 | $23.05 | 65,045 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.155174850 | 65 | $23.00 | $23.05 | 65,045 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.156700724 | 197 | $23.00 | $23.05 | 65,045 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.243797443 | 20 | $23.00 | $23.18 | 64,945 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.243797443 | 10 | $23.00 | $23.18 | 64,945 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.259756644 | 20 | $23.00 | $23.18 | 64,945 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.259756644 | 150 | $23.00 | $23.18 | 64,945 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.259756644 | 75 | $23.00 | $23.18 | 64,945 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.259756644 | 200 | $23.00 | $23.18 | 64,945 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.261301532 | 100 | $22.99 | $23.15 | 64,945 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | 10/22/21 at 09:54:11.546257643 | $23.00 |
| 10/22/21 | 09:54:11.261301532 | 26 | $22.99 | $23.15 | 64,945 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | 10/22/21 at 09:54:11.546257643 | $23.00 |
| 10/22/21 | 09:54:11.270913015 | 21 | $22.97 | $23.15 | 64,945 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | 10/22/21 at 09:54:11.546257643 | $23.00 |
| 10/22/21 | 09:54:11.270913015 | 3 | $22.97 | $23.15 | 64,945 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | 10/22/21 at 09:54:11.546257643 | $23.00 |
| 10/22/21 | 09:54:11.919529349 | 27 | $23.00 | $23.20 | 65,055 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 09:54:11.943172231 | 691 | $23.00 | $23.15 | 63,230 | $18.00 | $2,500.00 | - 23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |

29

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/21 | 09:54:11.945664161 | 282 | $23.00 | $23.15 | 63,230 | $18.00 | $2,500.00 | -23.69% | 10/22/21 at 09:54:10.639514943 | $24.01 | | |
| 10/22/21 | 10:43:22.483206260 | 281 | $11.09 | $11.10 | 78,867 | $9.00 | $300.00 | -30.60% | 10/22/21 at 09:54:11.546282355 | $23.00 | 10/22/21 at 10:48:22.714015217 | $11.48 |
| 10/22/21 | 10:43:22.626997122 | 120 | $11.09 | $11.10 | 78,867 | $9.00 | $300.00 | -30.60% | 10/22/21 at 09:54:11.546282355 | $23.00 | 10/22/21 at 10:48:22.714015217 | $11.48 |
| 10/22/21 | 10:43:22.689290270 | 599 | $11.09 | $11.10 | 78,867 | $9.00 | $300.00 | -30.60% | 10/22/21 at 09:54:11.546282355 | $23.00 | 10/22/21 at 10:48:22.714015217 | $11.48 |
| 10/22/21 | 10:43:22.689290270 | 100 | $11.09 | $11.10 | 78,867 | $9.00 | $300.00 | -30.60% | 10/22/21 at 09:54:11.546282355 | $23.00 | 10/22/21 at 10:48:22.714015217 | $11.48 |
| 10/22/21 | 10:48:22.729762992 | 2 | $11.70 | $11.70 | 48,658 | $12.00 | $1,000.00 | -20.86% | 10/22/21 at 09:54:11.546282355 | $23.00 | 10/22/21 at 10:48:22.734312654 | $11.84 |
| 10/22/21 | 10:57:21.002926487 | 10 | $9.97 | $9.99 | 42,155 | $9.90 | $1,000.00 | -10.51% | 10/22/21 at 10:57:20.995245374 | $10.00 | 10/22/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.002926487 | 10 | $9.96 | $9.99 | 42,155 | $9.90 | $1,000.00 | -10.51% | 10/22/21 at 10:57:20.995245374 | $10.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.002926487 | 200 | $9.92 | $9.99 | 42,155 | $9.90 | $1,000.00 | -10.51% | 10/22/21 at 10:57:20.995245374 | $10.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.002926487 | 1,000 | $9.95 | $9.99 | 42,155 | $9.90 | $1,000.00 | -10.51% | 10/22/21 at 10:57:20.995245374 | $10.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.002926487 | 15 | $9.97 | $9.99 | 42,155 | $9.90 | $1,000.00 | -10.51% | 10/22/21 at 10:57:20.995245374 | $10.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.002926487 | 10 | $9.95 | $9.99 | 42,155 | $9.90 | $1,000.00 | -10.51% | 10/22/21 at 10:57:20.995245374 | $10.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.009516991 | 10 | $9.91 | $10.00 | 42,155 | $9.90 | $1,000.00 | -10.51% | 10/22/21 at 10:57:20.995245374 | $10.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.016197344 | 100 | $9.90 | $10.00 | 42,155 | $9.90 | $1,000.00 | -10.51% | 10/22/21 at 10:57:20.995245374 | $10.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.016197344 | 50 | $9.90 | $10.00 | 42,155 | $9.90 | $1,000.00 | -10.51% | 10/22/21 at 10:57:20.995245374 | $10.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.020688355 | 385 | $9.90 | $10.00 | 42,175 | $9.90 | $1,000.00 | -10.51% | 10/22/21 at 10:57:20.995245374 | $10.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.025883286 | 50 | $9.88 | $9.98 | 43,106 | $10.00 | $1,000.00 | -10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.025883286 | 1 | $9.88 | $9.98 | 43,106 | $10.00 | $1,000.00 | -10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.060299357 | 2,700 | $9.85 | $9.88 | 46,922 | $10.00 | $1,000.00 | -10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/22/21 | 10:57:21.060299357 | 80 | $9.85 | $9.88 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.102435303 | 5 | $9.80 | $9.85 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.102435303 | 32 | $9.80 | $9.85 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.105097317 | 368 | $9.80 | $9.83 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.105097317 | 100 | $9.80 | $9.83 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.105097317 | 200 | $9.80 | $9.83 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.105444839 | 71 | $9.80 | $9.83 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.105504660 | 10 | $9.80 | $9.83 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.105513834 | 419 | $9.80 | $9.83 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.105513834 | 108 | $9.80 | $9.83 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.111131241 | 100 | $9.79 | $9.83 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.114919708 | 25 | $9.75 | $9.83 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.114919708 | 150 | $9.75 | $9.83 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.119042643 | 34 | $9.73 | $9.83 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.119576662 | 100 | $9.70 | $9.83 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.119576662 | 100 | $9.70 | $9.83 | 46,922 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.125710547 | 230 | $9.70 | $9.83 | 46,422 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.133818070 | 100 | $9.69 | $9.83 | 46,422 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.135950903 | 8 | $9.68 | $9.83 | 46,422 | $10.00 | $1,000.00 | - 10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/22/21 | 10:57:21.136006234 | 22 | $9.68 | $9.83 | 46,422 | $10.00 | $1,000.00 | -10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.136006234 | 50 | $9.67 | $9.83 | 46,422 | $10.00 | $1,000.00 | -10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.272905399 | 101 | $9.60 | $9.80 | 46,676 | $10.00 | $1,000.00 | -10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 10:57:21.331982286 | 450 | $9.56 | $9.80 | 46,676 | $10.00 | $1,000.00 | -10.51% | 10/22/21 at 10:57:21.025627865 | $9.90 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/22/21 | 15:55:33.708640739 | 500 | $8.67 | $8.68 | 25,943 | $8.73 | $60.00 | -1.71% | 10/22/21 at 15:55:05.457128790 | $8.70 | 10/22/21 at 15:56:06.187436747 | $8.70 |
| 10/22/21 | 15:56:21.580517247 | 100 | $8.77 | $8.79 | 23,311 | $8.77 | $60.00 | -2.60% | 10/22/21 at 15:56:18.497800821 | $8.81 | 10/22/21 at 15:56:21.847821324 | $8.78 |
| 10/22/21 | 15:58:04.251469230 | 1 | $8.70 | $8.75 | 52,702 | $8.74 | $38.08 | -3.04% | 10/22/21 at 15:57:59.641786432 | $8.77 | 10/22/21 at 15:58:38.749683572 | $8.72 |
| 10/22/21 | 15:58:04.251469230 | 100 | $8.70 | $8.75 | 52,702 | $8.74 | $38.08 | -3.04% | 10/22/21 at 15:57:59.641786432 | $8.77 | 10/22/21 at 15:58:38.749683572 | $8.72 |
| 10/22/21 | 15:58:04.251469230 | 101 | $8.70 | $8.75 | 52,702 | $8.74 | $38.08 | -3.04% | 10/22/21 at 15:57:59.641786432 | $8.77 | 10/22/21 at 15:58:38.749683572 | $8.72 |
| 10/22/21 | 15:58:04.251469230 | 300 | $8.70 | $8.75 | 52,702 | $8.74 | $38.08 | -3.04% | 10/22/21 at 15:57:59.641786432 | $8.77 | 10/22/21 at 15:58:38.749683572 | $8.72 |
| 10/25/21 | 09:30:01.865029416 | 23 | $11.98 | $12.00 | 1,114 | $10.70 | $110.00 | -10.08% | 10/22/21 at 09:54:11.546282355 | $23.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/25/21 | 09:30:01.865569334 | 477 | $11.98 | $12.00 | 1,114 | $10.70 | $110.00 | -10.08% | 10/22/21 at 09:54:11.546282355 | $23.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/25/21 | 09:30:02.056863617 | 984 | $11.97 | $12.00 | 1,114 | $10.70 | $110.00 | -10.08% | 10/22/21 at 09:54:11.546282355 | $23.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/25/21 | 09:30:02.057846013 | 1,500 | $11.97 | $12.00 | 1,114 | $10.70 | $110.00 | -10.08% | 10/22/21 at 09:54:11.546282355 | $23.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/25/21 | 09:30:02.057883748 | 116 | $11.97 | $12.00 | 1,114 | $10.70 | $110.00 | -10.08% | 10/22/21 at 09:54:11.546282355 | $23.00 | 10/25/21 at 09:30:03.399450614 | $12.00 |
| 10/25/21 | 09:30:03.803394207 | 1 | $11.95 | $11.99 | 4,814 | $10.70 | $110.00 | -10.08% | 10/25/21 at 09:30:03.803337635 | $12.00 | 10/25/21 at 09:30:03.803818142 | $12.00 |
| 10/25/21 | 09:30:03.804002448 | 400 | $11.96 | $11.99 | 4,814 | $10.70 | $110.00 | -10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:04.487026623 | $11.98 |
| 10/25/21 | 09:30:03.804002448 | 100 | $11.97 | $11.99 | 4,814 | $10.70 | $110.00 | -10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:04.487026623 | $11.98 |
| 10/25/21 | 09:30:03.804002448 | 50 | $11.95 | $11.99 | 4,814 | $10.70 | $110.00 | -10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:04.487026623 | $11.98 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/21 | 09:30:03.804002448 | 100 | $11.96 | $11.99 | 4,814 | $10.70 | $110.00 | - 10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:04.487026623 | $11.98 |
| 10/25/21 | 09:30:03.804002448 | 1 | $11.96 | $11.99 | 4,814 | $10.70 | $110.00 | - 10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:04.487026623 | $11.98 |
| 10/25/21 | 09:30:03.804002448 | 20 | $11.95 | $11.99 | 4,814 | $10.70 | $110.00 | - 10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:04.487026623 | $11.98 |
| 10/25/21 | 09:30:03.804002448 | 41 | $11.96 | $11.99 | 4,814 | $10.70 | $110.00 | - 10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:04.487026623 | $11.98 |
| 10/25/21 | 09:30:03.804002448 | 250 | $11.96 | $11.99 | 4,814 | $10.70 | $110.00 | - 10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:04.487026623 | $11.98 |
| 10/25/21 | 09:30:03.804002448 | 50 | $11.95 | $11.99 | 4,814 | $10.70 | $110.00 | - 10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:04.487026623 | $11.98 |
| 10/25/21 | 09:30:03.804002448 | 250 | $11.97 | $11.99 | 4,814 | $10.70 | $110.00 | - 10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:04.487026623 | $11.98 |
| 10/25/21 | 09:30:03.804155282 | 100 | $11.94 | $11.95 | 5,814 | $10.70 | $110.00 | - 10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:03.860782653 | $11.95 |
| 10/25/21 | 09:30:03.804631154 | 50 | $11.95 | $11.99 | 8,149 | $10.70 | $110.00 | - 10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:04.487026623 | $11.98 |
| 10/25/21 | 09:30:03.804663455 | 52 | $11.94 | $11.99 | 8,149 | $10.70 | $110.00 | - 10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:03.860782653 | $11.95 |
| 10/25/21 | 09:30:03.804730706 | 48 | $11.94 | $11.99 | 10,883 | $10.70 | $110.00 | - 10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:03.860782653 | $11.95 |
| 10/25/21 | 09:30:03.810616735 | 40 | $11.93 | $11.99 | 11,808 | $10.70 | $110.00 | - 10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:03.860782653 | $11.95 |
| 10/25/21 | 09:30:03.810616735 | 8 | $11.93 | $11.99 | 11,808 | $10.70 | $110.00 | - 10.08% | 10/25/21 at 09:30:03.803988549 | $12.00 | 10/25/21 at 09:30:03.860782653 | $11.95 |
| 10/25/21 | 09:35:33.952860897 | 100 | $10.60 | $10.64 | 101,095 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:30:04.488140990 | $11.98 | 10/25/21 at 09:35:33.956101867 | $10.65 |
| 10/25/21 | 09:35:33.952861714 | 10 | $10.60 | $10.64 | 101,095 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:30:04.488140990 | $11.98 | 10/25/21 at 09:35:33.956101867 | $10.65 |
| 10/25/21 | 09:35:33.952863628 | 200 | $10.60 | $10.64 | 101,095 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:30:04.488140990 | $11.98 | 10/25/21 at 09:35:33.956101867 | $10.65 |
| 10/25/21 | 09:35:33.952863797 | 1 | $10.60 | $10.64 | 101,095 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:30:04.488140990 | $11.98 | 10/25/21 at 09:35:33.956101867 | $10.65 |
| 10/25/21 | 09:35:33.955479284 | 6 | $10.62 | $10.65 | 101,095 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:30:04.488140990 | $11.98 | 10/25/21 at 09:35:33.956101867 | $10.65 |
| 10/25/21 | 09:35:34.031644506 | 9 | $10.57 | $10.62 | 101,195 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/21 | 09:35:34.048725323 | 4 | $10.56 | $10.62 | 101,195 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.079960472 | 464 | $10.55 | $10.62 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.080007630 | 536 | $10.55 | $10.62 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.164511956 | 20 | $10.54 | $10.60 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.190238498 | 25 | $10.51 | $10.60 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.239707527 | 5 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.239861610 | 6 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.239944405 | 9 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.239944405 | 91 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.241660132 | 9 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.241660132 | 1,000 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.241660132 | 200 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.241660132 | 75 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.262706630 | 425 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.262706630 | 25 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.264464090 | 7 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.265955727 | 468 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.265955727 | 500 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.265955727 | 5 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/25/21 | 09:35:34.265955727 | 25 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.265955727 | 100 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.291211374 | 100 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.291211374 | 1,000 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.291211374 | 30 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.345857055 | 10 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.345857055 | 143 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.345878166 | 2 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.345890468 | 113 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.345947580 | 1,742 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.345947580 | 758 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.345959540 | 14 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.345972099 | 1,000 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.345984239 | 10 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.345999706 | 168 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.346013007 | 20 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.346027782 | 981 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.346039930 | 55 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.346054778 | 500 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/21 | 09:35:34.346066917 | 1,111 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.346081069 | 18 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.353973025 | 19 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.353989956 | 32 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.354006181 | 2 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.354020753 | 25 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.354035086 | 100 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.354048829 | 10 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.354062116 | 200 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.354167634 | 77 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.354167634 | 30 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.354167634 | 5 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.430830517 | 7 | $10.50 | $10.55 | 102,298 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.956348245 | $10.65 | | |
| 10/25/21 | 09:35:34.568851339 | 46 | $10.40 | $10.46 | 102,076 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:35:34.591951252 | 218 | $10.40 | $10.46 | 102,076 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:35:34.595688496 | 100 | $10.40 | $10.46 | 102,076 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:35:34.596212580 | 100 | $10.40 | $10.46 | 102,076 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:35:34.596917620 | 30 | $10.40 | $10.46 | 102,076 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:35:34.597341006 | 506 | $10.40 | $10.46 | 102,076 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/21 | 09:35:34.597341006 | 500 | $10.40 | $10.46 | 102,076 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:35:34.685858172 | 5 | $10.37 | $10.46 | 102,076 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:35:34.712421554 | 55 | $10.33 | $10.35 | 102,176 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:35:34.712421554 | 15 | $10.33 | $10.35 | 102,176 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:35:34.779375531 | 325 | $10.27 | $10.30 | 102,126 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:35:34.780177936 | 175 | $10.27 | $10.30 | 102,126 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:35:34.788012226 | 45 | $10.26 | $10.30 | 102,126 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:35:34.788057747 | 55 | $10.26 | $10.30 | 102,126 | $9.53 | $900.00 | - 11.71% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991094220 | 7 | $9.54 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991369379 | 19 | $9.54 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991410710 | 200 | $9.54 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991477221 | 15 | $9.54 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991543811 | 41 | $9.54 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991556824 | 500 | $9.54 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991689170 | 20 | $9.53 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991697820 | 100 | $9.53 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991706619 | 100 | $9.53 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991718370 | 30 | $9.53 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991722912 | 100 | $9.52 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/21 | 09:41:12.991734141 | 262 | $9.51 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991750482 | 15 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991750891 | 20 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991751182 | 5 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991752643 | 100 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991752882 | 100 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991756712 | 20 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991757742 | 100 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991757924 | 200 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991783323 | 250 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991785845 | 50 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991816427 | 40 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991820348 | 250 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991822596 | 50 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991829879 | 100 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991846367 | 250 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991847194 | 20 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991854370 | 50 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |
| 10/25/21 | 09:41:12.991868281 | 200 | $9.50 | $9.54 | 48,247 | $9.34 | $900.00 | -3.89% | 10/25/21 at 09:35:33.959644602 | $10.50 | | |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/25/21 | 09:41:13.000001887 | 500 | $9.48 | $9.49 | 48,247 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:35:33.959644602 | $10.50 | 10/25/21 at 09:41:13.016225797 | $9.50 |
| 10/25/21 | 09:41:13.056845310 | 15 | $9.45 | $9.48 | 49,596 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.071892182 | 24 | $9.40 | $9.41 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.072161115 | 100 | $9.40 | $9.41 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.072331715 | 100 | $9.40 | $9.41 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.072842815 | 50 | $9.40 | $9.41 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.078064967 | 226 | $9.40 | $9.48 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.108736429 | 6 | $9.39 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.109086728 | 100 | $9.39 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.115079710 | 30 | $9.39 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.115512876 | 90 | $9.39 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.115631673 | 20 | $9.39 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.115719481 | 100 | $9.39 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.115763602 | 99 | $9.39 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.122239707 | 40 | $9.39 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.123344403 | 433 | $9.39 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.124279696 | 50 | $9.39 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.124324877 | 32 | $9.39 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.164304484 | 246 | $9.38 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/25/21 | 09:41:13.164388665 | 35 | $9.38 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.164464428 | 100 | $9.38 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.164583459 | 360 | $9.38 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.164662155 | 500 | $9.38 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.166674365 | 20 | $9.38 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.168042265 | 1,239 | $9.38 | $9.50 | 49,696 | $9.34 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | | |
| 10/25/21 | 09:41:13.897424187 | 78 | $9.30 | $9.34 | 52,508 | $9.51 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | 10/25/21 at 09:41:13.909169345 | $9.31 |
| 10/25/21 | 09:41:13.904720103 | 10 | $9.30 | $9.34 | 52,508 | $9.51 | $900.00 | -4.00% | 10/25/21 at 09:41:13.045222113 | $9.46 | 10/25/21 at 09:41:13.909169345 | $9.31 |
| 10/25/21 | 09:41:13.931129545 | 10 | $9.30 | $9.34 | 52,508 | $9.51 | $900.00 | -4.00% | 10/25/21 at 09:41:13.909169345 | $9.31 | 10/25/21 at 09:41:14.026781157 | $9.34 |
| 10/25/21 | 09:41:13.961806980 | 48 | $9.30 | $9.34 | 52,508 | $9.51 | $900.00 | -4.00% | 10/25/21 at 09:41:13.909169345 | $9.31 | 10/25/21 at 09:41:14.026781157 | $9.34 |
| 10/25/21 | 09:41:13.962833161 | 30 | $9.30 | $9.34 | 52,508 | $9.51 | $900.00 | -4.00% | 10/25/21 at 09:41:13.909169345 | $9.31 | 10/25/21 at 09:41:14.026781157 | $9.34 |
| 10/25/21 | 09:41:13.993889691 | 100 | $9.30 | $9.34 | 52,508 | $9.51 | $900.00 | -4.00% | 10/25/21 at 09:41:13.909169345 | $9.31 | 10/25/21 at 09:41:14.026781157 | $9.34 |
| 10/25/21 | 09:41:13.994109011 | 100 | $9.30 | $9.34 | 52,508 | $9.51 | $900.00 | -4.00% | 10/25/21 at 09:41:13.909169345 | $9.31 | 10/25/21 at 09:41:14.026781157 | $9.34 |
| 10/25/21 | 10:05:57.402023162 | 40 | $8.21 | $8.23 | 30,103 | $8.41 | $900.00 | -6.02% | 10/25/21 at 10:05:57.381245522 | $8.25 | 10/25/21 at 10:05:57.522919301 | $8.31 |
| 10/25/21 | 10:05:57.402159369 | 250 | $8.21 | $8.23 | 30,103 | $8.41 | $900.00 | -6.02% | 10/25/21 at 10:05:57.381245522 | $8.25 | 10/25/21 at 10:05:57.522919301 | $8.31 |
| 10/25/21 | 10:05:57.402418172 | 71 | $8.21 | $8.22 | 30,103 | $8.41 | $900.00 | -6.02% | 10/25/21 at 10:05:57.381245522 | $8.25 | 10/25/21 at 10:05:57.522919301 | $8.31 |
| 10/26/21 | 09:30:01.123261793 | 10 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | -12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.123261793 | 490 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | -12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.133720521 | 5 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | -12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/26/21 | 09:30:01.133736874 | 44 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.134775615 | 105 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.152919955 | 28 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.152943204 | 25 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.154147270 | 51 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.154164000 | 26 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.179301680 | 414 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.183062445 | 1,400 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.191783541 | 414 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.201872359 | 10 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.204189928 | 454 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.212081306 | 230 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.216472544 | 34 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.216489917 | 400 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.216517812 | 383 | $6.33 | $6.34 | 904 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.327083632 | 3,850 | $6.33 | $6.34 | 12,251 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.341410104 | 16 | $6.33 | $6.36 | 12,251 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.350918842 | 5 | $6.33 | $6.36 | 12,251 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.351192029 | 100 | $6.33 | $6.36 | 12,251 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/26/21 | 09:30:01.354482310 | 109 | $6.33 | $6.36 | 12,251 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.356464247 | 407 | $6.33 | $6.36 | 12,251 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:01.356464247 | 100 | $6.33 | $6.36 | 12,251 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:04.386483797 | 100 | $6.30 | $6.31 | 13,188 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:04.418685844 | 100 | $6.26 | $6.27 | 13,288 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:04.427209384 | 300 | $6.25 | $6.26 | 13,288 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:04.427209384 | 1 | $6.25 | $6.26 | 13,288 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:04.427209384 | 50 | $6.25 | $6.26 | 13,288 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:08.012529379 | 161 | $6.21 | $6.23 | 13,779 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:08.013924120 | 1,000 | $6.20 | $6.21 | 13,779 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:08.014399831 | 10 | $6.19 | $6.21 | 13,779 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:08.014758102 | 40 | $6.19 | $6.21 | 13,779 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:08.014758102 | 1 | $6.19 | $6.21 | 13,779 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:10.318991341 | 2,000 | $6.15 | $6.16 | 13,924 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/26/21 | 09:30:10.348146877 | 50 | $6.11 | $6.12 | 13,924 | $6.75 | $300.00 | - 12.19% | 10/25/21 at 16:00:00.645226073 | $7.15 | 10/26/21 at 09:30:21.487096897 | $6.40 |
| 10/27/21 | 09:30:36.323727460 | 824 | $4.85 | $4.87 | 19,820 | $5.09 | $25.00 | -4.35% | 10/26/21 at 11:28:44.990096160 | $4.89 | 10/27/21 at 09:31:07.981451822 | $4.99 |
| 10/27/21 | 09:30:36.358185788 | 1 | $4.84 | $4.85 | 19,820 | $5.09 | $25.00 | -4.35% | 10/26/21 at 11:28:44.990096160 | $4.89 | 10/27/21 at 09:31:07.981451822 | $4.99 |
| 10/27/21 | 15:51:41.855027429 | 100 | $4.85 | $4.86 | 64,048 | $4.77 | $6.25 | -4.28% | 10/27/21 at 14:38:05.912946665 | $5.02 | 10/27/21 at 15:52:00.653639015 | $4.86 |
| 10/27/21 | 15:51:41.855027429 | 10 | $4.85 | $4.86 | 64,048 | $4.77 | $6.25 | -4.28% | 10/27/21 at 14:38:05.912946665 | $5.02 | 10/27/21 at 15:52:00.653639015 | $4.86 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/27/21 | 15:51:41.855027429 | 25 | $4.85 | $4.86 | 64,048 | $4.77 | $6.25 | -4.28% | 10/27/21 at 14:38:05.912946665 | $5.02 | 10/27/21 at 15:52:00.653639015 | $4.86 |
| 10/27/21 | 15:51:41.855027429 | 137 | $4.85 | $4.86 | 64,048 | $4.77 | $6.25 | -4.28% | 10/27/21 at 14:38:05.912946665 | $5.02 | 10/27/21 at 15:52:00.653639015 | $4.86 |
| 10/27/21 | 15:51:43.081384048 | 300 | $4.85 | $4.86 | 64,048 | $4.77 | $6.25 | -4.28% | 10/27/21 at 14:38:05.912946665 | $5.02 | 10/27/21 at 15:52:00.653639015 | $4.86 |
| 10/27/21 | 15:51:43.083119342 | 89 | $4.85 | $4.86 | 64,048 | $4.77 | $6.25 | -4.28% | 10/27/21 at 14:38:05.912946665 | $5.02 | 10/27/21 at 15:52:00.653639015 | $4.86 |
| 10/27/21 | 15:51:43.373396696 | 474 | $4.85 | $4.86 | 64,048 | $4.77 | $6.25 | -4.28% | 10/27/21 at 14:38:05.912946665 | $5.02 | 10/27/21 at 15:52:00.653639015 | $4.86 |
| 10/27/21 | 15:51:43.373396696 | 26 | $4.85 | $4.86 | 64,048 | $4.77 | $6.25 | -4.28% | 10/27/21 at 14:38:05.912946665 | $5.02 | 10/27/21 at 15:52:00.653639015 | $4.86 |
| 10/27/21 | 15:51:44.802113180 | 274 | $4.85 | $4.86 | 64,048 | $4.77 | $6.25 | -4.28% | 10/27/21 at 14:38:05.912946665 | $5.02 | 10/27/21 at 15:52:00.653639015 | $4.86 |
| 10/27/21 | 15:54:30.531460178 | 100 | $4.71 | $4.72 | 130,936 | $4.68 | $10.00 | -4.15% | 10/27/21 at 15:54:14.091591872 | $4.72 | 10/27/21 at 15:57:24.407392221 | $4.78 |
| 10/28/21 | 09:30:03.062060291 | 21 | $4.89 | $4.90 | 743 | $4.95 | $300.00 | -6.05% | 10/27/21 at 14:38:05.912946665 | $5.02 | 10/28/21 at 09:30:03.631797430 | $4.91 |
| 10/28/21 | 09:30:03.062107604 | 4 | $4.89 | $4.90 | 743 | $4.95 | $300.00 | -6.05% | 10/27/21 at 14:38:05.912946665 | $5.02 | 10/28/21 at 09:30:03.631797430 | $4.91 |
| 10/28/21 | 09:30:06.494679430 | 6 | $4.88 | $4.90 | 1,898 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:06.494679430 | 2 | $4.88 | $4.90 | 1,898 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:42.041011505 | 1 | $4.87 | $4.88 | 111,761 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:42.686889852 | 400 | $4.86 | $4.88 | 119,648 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:44.295108927 | 100 | $4.85 | $4.87 | 131,818 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:44.295108927 | 250 | $4.85 | $4.87 | 131,818 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:50.697796234 | 2 | $4.84 | $4.86 | 274,859 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:50.697796234 | 3 | $4.84 | $4.86 | 274,859 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:52.434305779 | 20 | $4.83 | $4.86 | 1,228,328 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/21 | 09:30:52.453692500 | 14 | $4.80 | $4.81 | 1,228,588 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:52.454912370 | 1 | $4.80 | $4.81 | 1,228,588 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:52.656608175 | 19 | $4.80 | $4.81 | 1,239,752 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:52.656608175 | 10 | $4.80 | $4.81 | 1,239,752 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:52.656608175 | 135 | $4.80 | $4.81 | 1,239,752 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:52.656608175 | 5 | $4.80 | $4.81 | 1,239,752 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:52.656608175 | 50 | $4.80 | $4.81 | 1,239,752 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:55.625047794 | 724 | $4.80 | $4.82 | 1,320,403 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:55.625294768 | 90 | $4.80 | $4.81 | 1,320,403 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:55.625347231 | 179 | $4.80 | $4.81 | 1,320,403 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:55.625662121 | 600 | $4.80 | $4.81 | 1,320,403 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:55.625691170 | 75 | $4.80 | $4.81 | 1,320,403 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:30:55.625730333 | 415 | $4.80 | $4.81 | 1,320,403 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 11/02/21 at 15:27:32.014482723 | $5.04 |
| 10/28/21 | 09:31:00.724900255 | 200 | $4.78 | $4.80 | 1,320,403 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:55:01.227506971 | $4.79 |
| 10/28/21 | 09:31:00.724900255 | 1,000 | $4.78 | $4.80 | 1,320,403 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:55:01.227506971 | $4.79 |
| 10/28/21 | 09:31:00.724900255 | 1 | $4.78 | $4.80 | 1,320,403 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:55:01.227506971 | $4.79 |
| 10/28/21 | 09:31:00.724900255 | 50 | $4.78 | $4.80 | 1,320,403 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:55:01.227506971 | $4.79 |
| 10/28/21 | 09:31:00.724900255 | 100 | $4.78 | $4.80 | 1,320,403 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:55:01.227506971 | $4.79 |
| 10/28/21 | 09:31:00.724900255 | 1 | $4.78 | $4.80 | 1,320,403 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:55:01.227506971 | $4.79 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/28/21 | 09:31:00.725291989 | 100 | $4.77 | $4.78 | 1,320,403 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:55:01.227506971 | $4.79 |
| 10/28/21 | 09:31:00.727526297 | 20 | $4.76 | $4.77 | 1,320,303 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:55:01.227506971 | $4.79 |
| 10/28/21 | 09:31:00.727526297 | 8 | $4.76 | $4.77 | 1,320,303 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:55:01.227506971 | $4.79 |
| 10/28/21 | 09:31:00.727526297 | 5 | $4.76 | $4.77 | 1,320,303 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:55:01.227506971 | $4.79 |
| 10/28/21 | 09:31:20.050769018 | 250 | $4.75 | $4.76 | 1,320,303 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:55:00.042612693 | $4.76 |
| 10/28/21 | 09:31:20.050769018 | 73 | $4.75 | $4.76 | 1,320,303 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:55:00.042612693 | $4.76 |
| 10/28/21 | 09:31:27.648220245 | 12 | $4.71 | $4.72 | 1,320,303 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:50:35.082173595 | $4.72 |
| 10/28/21 | 09:31:29.737682494 | 100 | $4.70 | $4.72 | 1,320,303 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:50:35.082173595 | $4.72 |
| 10/28/21 | 09:31:36.463018163 | 29 | $4.66 | $4.67 | 1,320,203 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:50:35.082173595 | $4.72 |
| 10/28/21 | 09:31:36.463018163 | 82 | $4.66 | $4.67 | 1,320,203 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:50:35.082173595 | $4.72 |
| 10/28/21 | 09:31:36.463723396 | 118 | $4.66 | $4.67 | 1,320,203 | $4.95 | $300.00 | -6.05% | 10/28/21 at 09:30:04.051764566 | $4.92 | 10/28/21 at 15:50:35.082173595 | $4.72 |
| 10/29/21 | 09:30:12.384797531 | 5 | $4.56 | $4.58 | 3,505 | $4.62 | $6.23 | -1.95% | 10/28/21 at 16:00:00.543598501 | $4.79 | 10/29/21 at 09:31:02.956884148 | $4.60 |
| 10/29/21 | 09:30:12.384797531 | 166 | $4.56 | $4.58 | 3,505 | $4.62 | $6.23 | -1.95% | 10/28/21 at 16:00:00.543598501 | $4.79 | 10/29/21 at 09:31:02.956884148 | $4.60 |
| 10/29/21 | 09:30:12.384824031 | 109 | $4.56 | $4.57 | 3,505 | $4.62 | $6.23 | -1.95% | 10/28/21 at 16:00:00.543598501 | $4.79 | 10/29/21 at 09:31:02.956884148 | $4.60 |
| 10/29/21 | 09:30:13.350300897 | 5 | $4.55 | $4.57 | 4,505 | $4.62 | $6.23 | -1.95% | 10/28/21 at 16:00:00.543598501 | $4.79 | 10/29/21 at 09:31:02.956884148 | $4.60 |
| 10/29/21 | 09:30:13.350300897 | 50 | $4.55 | $4.57 | 4,505 | $4.62 | $6.23 | -1.95% | 10/28/21 at 16:00:00.543598501 | $4.79 | 10/29/21 at 09:31:02.956884148 | $4.60 |
| 10/29/21 | 09:30:13.350300897 | 55 | $4.55 | $4.57 | 4,505 | $4.62 | $6.23 | -1.95% | 10/28/21 at 16:00:00.543598501 | $4.79 | 10/29/21 at 09:31:02.956884148 | $4.60 |
| 10/29/21 | 09:30:13.590893876 | 2 | $4.54 | $4.56 | 4,505 | $4.62 | $6.23 | -1.95% | 10/28/21 at 16:00:00.543598501 | $4.79 | 10/29/21 at 09:31:02.956884148 | $4.60 |
| 10/29/21 | 09:30:13.590893876 | 1 | $4.54 | $4.56 | 4,505 | $4.62 | $6.23 | -1.95% | 10/28/21 at 16:00:00.543598501 | $4.79 | 10/29/21 at 09:31:02.956884148 | $4.60 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/21 | 09:33:06.580061457 | 35 | $4.52 | $4.54 | 100 | $4.70 | $500.00 | -3.68% | 10/29/21 at 09:31:02.956884148 | $4.60 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 10/29/21 | 09:33:06.580061457 | 500 | $4.52 | $4.54 | 100 | $4.70 | $500.00 | -3.68% | 10/29/21 at 09:31:02.956884148 | $4.60 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 10/29/21 | 09:33:06.580061457 | 128 | $4.52 | $4.54 | 100 | $4.70 | $500.00 | -3.68% | 10/29/21 at 09:31:02.956884148 | $4.60 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 10/29/21 | 09:33:06.580481358 | 172 | $4.52 | $4.53 | 100 | $4.70 | $500.00 | -3.68% | 10/29/21 at 09:31:02.956884148 | $4.60 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 10/29/21 | 09:33:06.580481358 | 3 | $4.52 | $4.53 | 100 | $4.70 | $500.00 | -3.68% | 10/29/21 at 09:31:02.956884148 | $4.60 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 10/29/21 | 09:33:06.580481358 | 300 | $4.52 | $4.53 | 100 | $4.70 | $500.00 | -3.68% | 10/29/21 at 09:31:02.956884148 | $4.60 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 10/29/21 | 09:33:14.028348283 | 3,000 | $4.51 | $4.52 | 100 | $4.70 | $500.00 | -3.47% | 10/29/21 at 09:31:02.956884148 | $4.60 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 10/29/21 | 09:33:16.092335169 | 34 | $4.49 | $4.51 | 100 | $4.70 | $500.00 | -3.47% | 10/29/21 at 09:31:02.956884148 | $4.60 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 10/29/21 | 09:33:16.092335169 | 10 | $4.50 | $4.51 | 100 | $4.70 | $500.00 | -3.47% | 10/29/21 at 09:31:02.956884148 | $4.60 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 10/29/21 | 09:33:16.092335169 | 1,344 | $4.50 | $4.51 | 100 | $4.70 | $500.00 | -3.47% | 10/29/21 at 09:31:02.956884148 | $4.60 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 11/2/21 | 09:32:52.910629456 | 10 | $3.55 | $3.56 | 132 | $4.20 | $4.56 | -5.71% | 11/02/21 at 09:30:42.262269602 | $3.65 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 11/2/21 | 09:32:52.910637131 | 90 | $3.55 | $3.56 | 132 | $4.20 | $4.56 | -5.71% | 11/02/21 at 09:30:42.262269602 | $3.65 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 11/2/21 | 09:32:56.396054365 | 4 | $3.53 | $3.54 | 100 | $4.20 | $4.56 | -5.71% | 11/02/21 at 09:30:42.262269602 | $3.65 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 11/2/21 | 09:40:07.604982281 | 100 | $3.45 | $3.46 | 200 | $3.75 | $500.00 | -1.71% | 11/02/21 at 09:30:42.262269602 | $3.65 | 11/02/21 at 14:55:33.616346011 | $4.62 |
| 11/2/21 | 15:51:38.546244458 | 250 | $4.76 | $4.77 | 16,778 | $4.70 | $9.99 | -8.71% | 11/02/21 at 15:38:59.295189116 | $5.03 | 11/03/21 at 11:09:46.050960249 | $4.87 |
| 11/2/21 | 15:51:56.769880385 | 300 | $4.71 | $4.72 | 21,243 | $4.50 | $9.99 | -10.17% | 11/02/21 at 15:51:55.876309116 | $4.72 | 11/03/21 at 11:09:46.050960249 | $4.87 |
| 11/2/21 | 15:55:17.289151758 | 20 | $4.52 | $4.53 | 6,238 | $4.50 | $6.00 | -7.08% | 11/02/21 at 15:54:51.918770303 | $4.53 | 11/02/21 at 15:58:26.511756097 | $4.53 |
| 11/2/21 | 15:55:17.289151758 | 1,200 | $4.52 | $4.53 | 6,238 | $4.50 | $6.00 | -7.08% | 11/02/21 at 15:54:51.918770303 | $4.53 | 11/02/21 at 15:58:26.511756097 | $4.53 |
| 11/2/21 | 15:55:17.289151758 | 500 | $4.52 | $4.53 | 6,238 | $4.50 | $6.00 | -7.08% | 11/02/21 at 15:54:51.918770303 | $4.53 | 11/02/21 at 15:58:26.511756097 | $4.53 |

46

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 11/2/21 | 15:55:17.289151758 | 118 | $4.52 | $4.53 | 6,238 | $4.50 | $6.00 | -7.08% | 11/02/21 at 15:54:51.918770303 | $4.53 | 11/02/21 at 15:58:26.511756097 | $4.53 |
| 11/2/21 | 15:55:17.292164498 | 12 | $4.50 | $4.51 | 6,238 | $4.50 | $6.00 | -7.08% | 11/02/21 at 15:54:51.918770303 | $4.53 | 11/02/21 at 15:56:54.038337177 | $4.52 |
| 11/3/21 | 09:30:01.805217912 | 5 | $4.39 | $4.42 | 201 | $4.50 | $8.50 | -2.02% | 11/02/21 at 15:59:48.113637506 | $4.56 | 11/03/21 at 09:37:16.873568621 | $4.69 |
| 11/3/21 | 09:30:01.805217912 | 100 | $4.39 | $4.42 | 201 | $4.50 | $8.50 | -2.02% | 11/02/21 at 15:59:48.113637506 | $4.56 | 11/03/21 at 09:37:16.873568621 | $4.69 |
| 11/3/21 | 09:30:01.805217912 | 715 | $4.39 | $4.42 | 201 | $4.50 | $8.50 | -2.02% | 11/02/21 at 15:59:48.113637506 | $4.56 | 11/03/21 at 09:37:16.873568621 | $4.69 |
| 11/4/21 | 09:30:48.876379601 | 50 | $4.30 | $4.31 | 287 | $4.38 | $5.58 | -2.51% | 11/04/21 at 09:30:00.558567749 | $4.37 | 11/04/21 at 09:31:53.068101126 | $4.40 |
| 11/4/21 | 09:30:48.876379601 | 20 | $4.30 | $4.31 | 287 | $4.38 | $5.58 | -2.51% | 11/04/21 at 09:30:00.558567749 | $4.37 | 11/04/21 at 09:31:53.068101126 | $4.40 |
| 11/5/21 | 15:51:16.876218021 | 500 | $4.21 | $4.22 | 5,000 | $4.31 | $4.31 | -1.88% | 11/05/21 at 15:50:42.309025171 | $4.24 | 11/05/21 at 15:59:56.012122109 | $4.22 |
| 11/5/21 | 15:51:16.876218021 | 1 | $4.21 | $4.22 | 5,000 | $4.31 | $4.31 | -1.88% | 11/05/21 at 15:50:42.309025171 | $4.24 | 11/05/21 at 15:59:56.012122109 | $4.22 |
| 11/5/21 | 15:51:19.136034066 | 1 | $4.20 | $4.21 | 5,000 | $4.31 | $4.31 | -1.88% | 11/05/21 at 15:50:42.309025171 | $4.24 | 11/05/21 at 15:54:30.439184155 | $4.21 |
| 11/8/21 | 09:31:10.819030751 | 28 | $4.11 | $4.12 | 1,312,327 | $4.16 | $500.00 | -2.16% | 11/05/21 at 16:00:00.418428151 | $4.22 | 11/08/21 at 15:54:50.015481630 | $4.30 |
| 11/8/21 | 09:31:10.819250761 | 440 | $4.10 | $4.11 | 1,312,327 | $4.16 | $500.00 | -2.16% | 11/05/21 at 16:00:00.418428151 | $4.22 | 11/08/21 at 15:54:50.015481630 | $4.30 |
| 11/17/21 | 09:32:38.409537301 | 200 | $3.85 | $3.86 | 8,130 | $4.99 | $16.84 | -2.05% | 11/16/21 at 15:51:34.644524606 | $3.92 | 11/19/21 at 09:32:56.787978304 | $3.99 |
| 11/17/21 | 09:32:38.409537301 | 1,000 | $3.85 | $3.86 | 8,130 | $4.99 | $16.84 | -2.05% | 11/16/21 at 15:51:34.644524606 | $3.92 | 11/19/21 at 09:32:56.787978304 | $3.99 |
| 11/22/21 | 09:31:10.620460720 | 30 | $3.59 | $3.60 | 101 | $3.80 | $4.64 | -3.01% | 11/22/21 at 09:30:03.037417786 | $3.62 | 12/02/21 at 09:30:04.105999799 | $3.75 |
| 11/22/21 | 09:33:09.127809696 | 50 | $3.55 | $3.56 | 1 | $3.80 | $3.80 | -1.67% | 11/22/21 at 09:30:03.037417786 | $3.62 | 12/02/21 at 09:30:04.105999799 | $3.75 |
| 11/22/21 | 09:33:09.127809696 | 70 | $3.55 | $3.56 | 1 | $3.80 | $3.80 | -1.67% | 11/22/21 at 09:30:03.037417786 | $3.62 | 12/02/21 at 09:30:04.105999799 | $3.75 |
| 11/23/21 | 09:32:47.025263545 | 200 | $3.33 | $3.34 | 100 | $4.32 | $4.32 | -3.22% | 11/23/21 at 09:30:48.801547329 | $3.40 | 11/29/21 at 09:30:51.768021637 | $3.35 |
| 12/1/21 | 15:52:34.297774251 | 700 | $3.07 | $3.08 | 1,100 | $3.11 | $10.99 | -7.58% | 12/01/21 at 15:52:22.710082486 | $3.09 | 12/01/21 at 15:52:58.137594175 | $3.10 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/21 | 09:30:02.799181020 | 30 | $3.70 | $3.72 | 6,755 | $3.75 | $17.80 | -6.58% | 11/19/21 at 09:32:58.647755618 | $4.00 | 12/02/21 at 09:30:04.105999799 | $3.75 |
| 12/2/21 | 09:30:10.557479002 | 752 | $3.70 | $3.71 | 7,780 | $3.75 | $17.80 | -6.58% | 12/02/21 at 09:30:04.107673723 | $3.75 | 12/08/21 at 15:50:38.359910355 | $3.88 |
| 12/2/21 | 09:30:10.557482267 | 1,200 | $3.70 | $3.71 | 7,780 | $3.75 | $17.80 | -6.58% | 12/02/21 at 09:30:04.107673723 | $3.75 | 12/08/21 at 15:50:38.359910355 | $3.88 |
| 12/2/21 | 09:30:10.557482745 | 1,000 | $3.70 | $3.71 | 7,780 | $3.75 | $17.80 | -6.58% | 12/02/21 at 09:30:04.107673723 | $3.75 | 12/08/21 at 15:50:38.359910355 | $3.88 |
| 12/2/21 | 09:30:10.557492700 | 2,048 | $3.70 | $3.71 | 7,780 | $3.75 | $17.80 | -6.58% | 12/02/21 at 09:30:04.107673723 | $3.75 | 12/08/21 at 15:50:38.359910355 | $3.88 |
| 12/2/21 | 09:30:10.557535756 | 4 | $3.69 | $3.71 | 7,780 | $3.75 | $17.80 | -6.58% | 12/02/21 at 09:30:04.107673723 | $3.75 | 12/08/21 at 15:50:38.359910355 | $3.88 |
| 12/2/21 | 09:30:21.497242100 | 400 | $3.66 | $3.67 | 11,408 | $3.75 | $17.80 | -6.58% | 12/02/21 at 09:30:04.107673723 | $3.75 | 12/08/21 at 15:50:38.359910355 | $3.88 |
| 12/2/21 | 09:30:21.497986539 | 2,739 | $3.65 | $3.66 | 11,408 | $3.75 | $17.80 | -6.58% | 12/02/21 at 09:30:04.107673723 | $3.75 | 12/08/21 at 15:50:38.359910355 | $3.88 |
| 12/2/21 | 09:30:21.498083649 | 8 | $3.65 | $3.66 | 11,408 | $3.75 | $17.80 | -6.58% | 12/02/21 at 09:30:04.107673723 | $3.75 | 12/08/21 at 15:50:38.359910355 | $3.88 |
| 12/2/21 | 09:30:45.869690676 | 3,639 | $3.64 | $3.65 | 79,450 | $3.75 | $17.80 | -6.58% | 12/02/21 at 09:30:04.107673723 | $3.75 | 12/08/21 at 15:50:38.359910355 | $3.88 |
| 12/2/21 | 09:30:45.869718796 | 161 | $3.64 | $3.65 | 79,450 | $3.75 | $17.80 | -6.58% | 12/02/21 at 09:30:04.107673723 | $3.75 | 12/08/21 at 15:50:38.359910355 | $3.88 |
| 12/2/21 | 09:30:51.184740933 | 100 | $3.60 | $3.61 | 84,577 | $3.75 | $17.80 | -6.58% | 12/02/21 at 09:30:04.107673723 | $3.75 | 12/08/21 at 15:50:38.359910355 | $3.88 |
| 12/2/21 | 15:52:32.466585081 | 18 | $3.49 | $3.50 | 1,049 | $3.48 | $3.75 | -1.71% | 12/02/21 at 09:30:04.107673723 | $3.75 | 12/08/21 at 15:50:38.359910355 | $3.88 |
| 12/2/21 | 15:52:52.569313190 | 700 | $3.48 | $3.49 | 1,018 | $3.48 | $3.75 | -1.71% | 12/02/21 at 09:30:04.107673723 | $3.75 | 12/02/21 at 15:59:45.648612165 | $3.49 |
| 12/6/21 | 09:31:06.441098314 | 10 | $3.09 | $3.10 | 51,336 | $3.15 | $20.00 | -2.22% | 12/02/21 at 15:59:45.648612165 | $3.49 | 12/07/21 at 15:55:39.983263316 | $3.16 |
| 12/6/21 | 15:53:24.898717621 | 4,508 | $2.97 | $2.98 | 175 | $3.04 | $3.04 | -1.00% | 12/03/21 at 16:00:00.870351730 | $3.03 | 12/07/21 at 09:30:04.026034505 | $3.06 |
| 12/7/21 | 09:30:54.764954317 | 39 | $3.03 | $3.05 | 250 | $3.12 | $3.12 | -1.63% | 12/07/21 at 09:30:04.026158376 | $3.06 | 12/07/21 at 15:55:39.983263316 | $3.16 |
| 12/8/21 | 15:55:26.642163396 | 141 | $3.90 | $3.91 | 7,809 | $3.90 | $4.88 | -2.62% | 12/08/21 at 15:54:34.190048183 | $3.93 | 12/08/21 at 15:56:33.244678965 | $3.91 |
| 12/8/21 | 15:55:26.642176358 | 859 | $3.90 | $3.91 | 7,809 | $3.90 | $4.88 | -2.62% | 12/08/21 at 15:54:34.190048183 | $3.93 | 12/08/21 at 15:56:33.244678965 | $3.91 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 12/9/21 | 09:42:59.185038417 | 14 | $3.50 | $3.51 | 100 | $3.91 | $500.00 | -1.97% | 12/09/21 at 09:36:21.303402498 | $3.70 | 12/09/21 at 10:04:29.716230388 | $3.72 |
| 12/13/21 | 09:31:17.973147361 | 100 | $3.30 | $3.31 | 104,658 | $3.55 | $500.00 | -3.87% | 12/09/21 at 10:04:29.716235277 | $3.72 | 01/18/22 at 15:53:59.182435061 | $3.32 |
| 12/13/21 | 09:31:58.716682030 | 76 | $3.28 | $3.29 | 1,144,073 | $3.55 | $500.00 | -3.87% | 12/09/21 at 10:04:29.716235277 | $3.72 | 01/18/22 at 15:51:59.163337644 | $3.30 |
| 12/13/21 | 09:31:58.716863658 | 24 | $3.28 | $3.29 | 1,144,073 | $3.55 | $500.00 | -3.87% | 12/09/21 at 10:04:29.716235277 | $3.72 | 01/18/22 at 15:51:59.163337644 | $3.30 |
| 12/13/21 | 09:31:58.716863658 | 167 | $3.28 | $3.29 | 1,144,073 | $3.55 | $500.00 | -3.87% | 12/09/21 at 10:04:29.716235277 | $3.72 | 01/18/22 at 15:51:59.163337644 | $3.30 |
| 12/16/21 | 09:31:02.127642952 | 32 | $3.07 | $3.08 | 43,004 | $3.15 | $17.18 | -1.94% | 12/15/21 at 15:59:00.196754664 | $3.10 | 01/06/22 at 15:56:36.072792395 | $3.08 |
| 12/21/21 | 09:30:50.676381053 | 1 | $2.93 | $2.94 | 10,980 | $2.97 | $500.00 | -2.36% | 12/17/21 at 15:58:04.222478633 | $3.06 | 12/21/21 at 15:55:00.363711575 | $3.05 |
| 12/23/21 | 09:30:42.807125897 | 30 | $3.01 | $3.02 | 100 | $3.86 | $3.86 | -1.98% | 12/21/21 at 15:55:00.363711575 | $3.05 | 12/23/21 at 16:00:00.524048747 | $3.06 |
| 12/23/21 | 09:30:42.807125897 | 5,619 | $3.01 | $3.02 | 100 | $3.86 | $3.86 | -1.98% | 12/21/21 at 15:55:00.363711575 | $3.05 | 12/23/21 at 16:00:00.524048747 | $3.06 |
| 12/23/21 | 09:30:42.807165506 | 5,325 | $3.01 | $3.02 | 100 | $3.86 | $3.86 | -1.98% | 12/21/21 at 15:55:00.363711575 | $3.05 | 12/23/21 at 16:00:00.524048747 | $3.06 |
| 12/23/21 | 09:30:42.807180338 | 824 | $3.01 | $3.02 | 100 | $3.86 | $3.86 | -1.98% | 12/21/21 at 15:55:00.363711575 | $3.05 | 12/23/21 at 16:00:00.524048747 | $3.06 |
| 12/23/21 | 09:30:42.807257164 | 4,232 | $3.01 | $3.02 | 100 | $3.86 | $3.86 | -1.98% | 12/21/21 at 15:55:00.363711575 | $3.05 | 12/23/21 at 16:00:00.524048747 | $3.06 |
| 12/23/21 | 09:31:03.105205395 | 100 | $3.00 | $3.01 | 35,075 | $3.10 | $500.00 | -1.98% | 12/21/21 at 15:55:00.363711575 | $3.05 | 12/23/21 at 16:00:00.524048747 | $3.06 |
| 12/23/21 | 09:31:17.866138059 | 10 | $2.99 | $3.00 | 90,849 | $3.10 | $500.00 | -1.98% | 12/21/21 at 15:55:00.363711575 | $3.05 | 12/23/21 at 16:00:00.524048747 | $3.06 |
| 12/23/21 | 09:31:24.567916355 | 8 | $2.98 | $2.99 | 152,108 | $3.10 | $500.00 | -1.98% | 12/21/21 at 15:55:00.363711575 | $3.05 | 12/23/21 at 16:00:00.524048747 | $3.06 |
| 12/23/21 | 09:31:24.568177094 | 3,992 | $2.98 | $2.99 | 152,108 | $3.10 | $500.00 | -1.98% | 12/21/21 at 15:55:00.363711575 | $3.05 | 12/23/21 at 16:00:00.524048747 | $3.06 |
| 12/28/21 | 09:31:09.548196755 | 1 | $2.85 | $2.86 | 202 | $2.90 | $3.67 | -2.08% | 12/23/21 at 16:00:00.524048747 | $3.06 | 01/06/22 at 15:52:21.728153670 | $2.92 |
| 12/30/21 | 09:31:30.106568098 | 2 | $2.62 | $2.63 | 198,316 | $2.75 | $150.00 | -2.62% | 12/23/21 at 16:00:00.524048747 | $3.06 | 12/31/21 at 16:00:00.748308057 | $2.63 |
| 12/31/21 | 15:55:09.274569065 | 401 | $2.63 | $2.64 | 470 | $2.64 | $4.00 | -0.76% | 12/23/21 at 16:00:00.524048747 | $3.06 | 01/03/22 at 15:59:54.214452128 | $2.79 |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/21 | 15:55:09.277391333 | 79 | $2.63 | $2.64 | 470 | $2.64 | $4.00 | -0.76% | 12/23/21 at 16:00:00.524048747 | $3.06 | 01/03/22 at 15:59:54.214452128 | $2.79 |
| 12/31/21 | 15:55:09.277391333 | 220 | $2.63 | $2.64 | 470 | $2.64 | $4.00 | -0.76% | 12/23/21 at 16:00:00.524048747 | $3.06 | 01/03/22 at 15:59:54.214452128 | $2.79 |
| 12/31/21 | 15:55:09.277861832 | 280 | $2.63 | $2.64 | 470 | $2.64 | $4.00 | -0.76% | 12/23/21 at 16:00:00.524048747 | $3.06 | 01/03/22 at 15:59:54.214452128 | $2.79 |
| 1/4/22 | 09:31:10.955760714 | 3 | $2.75 | $2.76 | 116,200 | $2.90 | $300.00 | -2.53% | 01/04/22 at 09:30:02.260542494 | $2.76 | 01/06/22 at 15:52:21.728153670 | $2.92 |
| 1/6/22 | 09:32:18.578553950 | 145 | $2.58 | $2.59 | 1,264 | $2.58 | $2.59 | -1.15% | 01/04/22 at 09:30:02.260542494 | $2.76 | 01/06/22 at 15:52:21.728153670 | $2.92 |
| 1/6/22 | 15:57:15.353069063 | 500 | $3.16 | $3.17 | 12,514 | $3.09 | $3.25 | -6.29% | 12/09/21 at 10:04:29.716235277 | $3.72 | 01/18/22 at 15:51:59.163337644 | $3.30 |
| 1/6/22 | 15:57:15.353069063 | 200 | $3.16 | $3.17 | 12,514 | $3.09 | $3.25 | -6.29% | 12/09/21 at 10:04:29.716235277 | $3.72 | 01/18/22 at 15:51:59.163337644 | $3.30 |
| 1/13/22 | 09:31:15.466319737 | 500 | $3.00 | $3.01 | 72,687 | $3.14 | $90.00 | -4.21% | 01/12/22 at 15:59:55.094205483 | $3.15 | 01/18/22 at 09:41:28.603122401 | $3.02 |
| 1/13/22 | 09:31:15.466319737 | 50 | $3.00 | $3.01 | 72,687 | $3.14 | $90.00 | -4.21% | 01/12/22 at 15:59:55.094205483 | $3.15 | 01/18/22 at 09:41:28.603122401 | $3.02 |
| 1/13/22 | 09:31:15.468344158 | 10 | $2.99 | $3.00 | 72,687 | $3.14 | $90.00 | -4.21% | 01/12/22 at 15:59:55.094205483 | $3.15 | 01/18/22 at 09:41:14.113803873 | $3.00 |
| 1/19/22 | 09:30:08.949038610 | 8 | $3.21 | $3.22 | 1,415 | $3.28 | $300.00 | -4.65% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 1/19/22 | 09:30:11.250732154 | 200 | $3.20 | $3.21 | 1,415 | $3.28 | $300.00 | -4.65% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 1/19/22 | 09:30:11.250732154 | 6 | $3.20 | $3.21 | 1,415 | $3.28 | $300.00 | -4.65% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 1/19/22 | 09:30:11.253827349 | 75 | $3.18 | $3.19 | 1,415 | $3.28 | $300.00 | -4.65% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 1/19/22 | 09:30:11.253827349 | 11 | $3.18 | $3.19 | 1,415 | $3.28 | $300.00 | -4.65% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 1/19/22 | 09:31:13.770778092 | 838 | $3.12 | $3.13 | 104,692 | $3.28 | $300.00 | -4.64% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 1/19/22 | 09:31:13.770808544 | 162 | $3.12 | $3.13 | 104,692 | $3.28 | $300.00 | -4.64% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 1/19/22 | 09:31:18.652291438 | 5 | $3.11 | $3.12 | 129,370 | $3.28 | $300.00 | -4.64% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 1/19/22 | 09:31:29.964231052 | 1,000 | $3.10 | $3.11 | 1,323,227 | $3.28 | $300.00 | -4.64% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/22 | 09:31:29.964231052 | 14 | $3.10 | $3.11 | 1,323,227 | $3.28 | $300.00 | -4.64% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 1/19/22 | 09:31:29.964231052 | 10 | $3.10 | $3.11 | 1,323,227 | $3.28 | $300.00 | -4.64% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 1/19/22 | 09:31:29.964231052 | 200 | $3.10 | $3.11 | 1,323,227 | $3.28 | $300.00 | -4.64% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 1/19/22 | 09:31:29.964231052 | 50 | $3.10 | $3.11 | 1,323,227 | $3.28 | $300.00 | -4.64% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 1/20/22 | 09:31:02.178067657 | 25 | $2.85 | $2.86 | 100 | $3.68 | $3.68 | -2.77% | 01/20/22 at 09:30:02.280643604 | $2.88 | 02/07/22 at 15:53:25.269983389 | $2.91 |
| 1/20/22 | 09:31:02.178067657 | 37 | $2.85 | $2.86 | 100 | $3.68 | $3.68 | -2.77% | 01/20/22 at 09:30:02.280643604 | $2.88 | 02/07/22 at 15:53:25.269983389 | $2.91 |
| 1/20/22 | 09:31:09.005061125 | 1 | $2.84 | $2.85 | 100 | $3.68 | $3.68 | -2.77% | 01/20/22 at 09:30:02.280643604 | $2.88 | 02/07/22 at 15:53:25.269983389 | $2.91 |
| 1/20/22 | 09:31:09.005061125 | 1 | $2.84 | $2.85 | 100 | $3.68 | $3.68 | -2.77% | 01/20/22 at 09:30:02.280643604 | $2.88 | 02/07/22 at 15:53:25.269983389 | $2.91 |
| 1/21/22 | 09:30:45.435033987 | 200 | $2.69 | $2.70 | 15,546 | $2.75 | $10.72 | -3.26% | 01/21/22 at 09:30:00.683733362 | $2.74 | 02/07/22 at 15:53:25.269983389 | $2.91 |
| 1/21/22 | 09:30:46.454058682 | 410 | $2.67 | $2.68 | 15,566 | $2.75 | $10.72 | -3.26% | 01/21/22 at 09:30:00.683733362 | $2.74 | 02/07/22 at 15:53:25.269983389 | $2.91 |
| 1/31/22 | 09:30:01.802463355 | 500 | $2.08 | $2.09 | 10 | $2.64 | $2.64 | -1.90% | 01/24/22 at 09:30:03.960603438 | $2.24 | 01/31/22 at 09:32:45.546605747 | $2.13 |
| 1/31/22 | 09:30:01.804405653 | 4 | $2.08 | $2.09 | 10 | $2.64 | $2.64 | -1.90% | 01/24/22 at 09:30:03.960603438 | $2.24 | 01/31/22 at 09:32:45.546605747 | $2.13 |
| 2/7/22 | 09:30:07.178094861 | 100 | $3.00 | $3.01 | 272 | $3.30 | $3.87 | -3.95% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 2/7/22 | 09:30:07.178094861 | 10 | $3.00 | $3.01 | 272 | $3.30 | $3.87 | -3.95% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 2/7/22 | 09:30:07.178094861 | 400 | $3.00 | $3.01 | 272 | $3.30 | $3.87 | -3.95% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 2/7/22 | 09:30:07.178094861 | 100 | $3.00 | $3.01 | 272 | $3.30 | $3.87 | -3.95% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 2/7/22 | 09:30:07.187663095 | 100 | $2.97 | $2.99 | 172 | $3.30 | $3.81 | -3.95% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 2/7/22 | 09:30:10.051357637 | 500 | $2.96 | $2.97 | 172 | $3.30 | $3.81 | -3.95% | 01/18/22 at 16:00:01.262187785 | $3.25 | 02/08/22 at 15:52:19.793948202 | $3.30 |
| 2/7/22 | 09:34:49.130798090 | 1,000 | $2.89 | $2.90 | 100 | $3.19 | $3.48 | -3.03% | 01/19/22 at 13:03:56.494743905 | $2.93 | 02/07/22 at 15:53:25.269983389 | $2.91 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/7/22 | 15:55:19.865963174 | 5,000 | $2.90 | $2.91 | 4,020 | $2.95 | $3.03 | -2.05% | 02/07/22 at 15:53:25.269983389 | $2.91 | 02/07/22 at 15:58:09.943743903 | $2.93 |
| 2/7/22 | 15:55:19.865963174 | 120 | $2.90 | $2.91 | 4,020 | $2.95 | $3.03 | -2.05% | 02/07/22 at 15:53:25.269983389 | $2.91 | 02/07/22 at 15:58:09.943743903 | $2.93 |
| 2/7/22 | 15:55:27.448856502 | 5 | $2.88 | $2.89 | 4,025 | $2.95 | $3.03 | -2.05% | 02/07/22 at 15:53:25.269983389 | $2.91 | 02/07/22 at 15:56:25.758002915 | $2.89 |
| 2/7/22 | 15:55:27.448883338 | 100 | $2.88 | $2.89 | 4,025 | $2.95 | $3.03 | -2.05% | 02/07/22 at 15:53:25.269983389 | $2.91 | 02/07/22 at 15:56:25.758002915 | $2.89 |
| 2/14/22 | 09:33:17.974079528 | 2,000 | $3.35 | $3.36 | 100 | $4.30 | $4.30 | -2.65% | 02/11/22 at 09:30:23.345663288 | $3.55 | 02/14/22 at 15:59:55.017105852 | $3.52 |
| 2/17/22 | 09:32:57.030918609 | 48 | $3.44 | $3.45 | 1,500 | $4.44 | $45.00 | -3.13% | 02/17/22 at 09:31:08.660198321 | $3.49 | 02/22/22 at 09:30:04.532961418 | $3.62 |
| 2/18/22 | 09:30:08.423635329 | 217 | $3.30 | $3.31 | 95 | $3.65 | $3.65 | -2.06% | 02/17/22 at 09:31:08.660198321 | $3.49 | 02/22/22 at 09:30:04.532961418 | $3.62 |
| 2/18/22 | 09:41:30.286656719 | 6 | $3.25 | $3.26 | 100 | $3.44 | $5,555.00 | -3.29% | 02/17/22 at 09:31:08.660198321 | $3.49 | 02/22/22 at 09:30:04.532961418 | $3.62 |
| 2/23/22 | 09:31:58.722004437 | 10,340 | $3.15 | $3.16 | 100 | $4.07 | $4.07 | -2.80% | 02/22/22 at 15:59:17.015085036 | $3.29 | | |
| 2/23/22 | 09:31:58.722147788 | 100 | $3.15 | $3.16 | 100 | $4.07 | $4.07 | -2.80% | 02/22/22 at 15:59:17.015085036 | $3.29 | | |
| 2/23/22 | 09:31:58.722184743 | 1,900 | $3.15 | $3.16 | 100 | $4.07 | $4.07 | -2.80% | 02/22/22 at 15:59:17.015085036 | $3.29 | | |
| 2/23/22 | 09:31:58.722312978 | 12,380 | $3.15 | $3.16 | 100 | $4.07 | $4.07 | -2.80% | 02/22/22 at 15:59:17.015085036 | $3.29 | | |
| 2/23/22 | 09:31:58.723032341 | 500 | $3.14 | $3.15 | 100 | $4.07 | $4.07 | -2.80% | 02/22/22 at 15:59:17.015085036 | $3.29 | | |
| 3/8/22 | 09:30:16.800512170 | 1,046 | $2.27 | $2.29 | 27,121 | $2.32 | $500.00 | -3.05% | 03/07/22 at 09:38:10.247882270 | $2.53 | 03/09/22 at 09:35:42.285732234 | $2.43 |
| 3/8/22 | 09:31:16.388224995 | 200 | $2.26 | $2.27 | 137,742 | $2.32 | $500.00 | -3.28% | 03/07/22 at 09:38:10.247882270 | $2.53 | 03/09/22 at 09:35:42.285732234 | $2.43 |
| 3/8/22 | 09:31:16.388224995 | 98 | $2.26 | $2.27 | 137,742 | $2.32 | $500.00 | -3.28% | 03/07/22 at 09:38:10.247882270 | $2.53 | 03/09/22 at 09:35:42.285732234 | $2.43 |
| 3/21/22 | 09:30:05.863558543 | 100 | $2.73 | $2.74 | 301 | $2.77 | $4.26 | -1.82% | 03/04/22 at 09:35:46.737983828 | $2.75 | 03/22/22 at 15:58:48.770945146 | $2.76 |
| 3/21/22 | 09:30:05.863558543 | 10 | $2.73 | $2.74 | 301 | $2.77 | $4.26 | -1.82% | 03/04/22 at 09:35:46.737983828 | $2.75 | 03/22/22 at 15:58:48.770945146 | $2.76 |
| 4/12/22 | 09:30:09.485273493 | 220 | $2.20 | $2.21 | 100 | $2.86 | $2.86 | -2.54% | 04/07/22 at 09:35:04.744613211 | $2.40 | 04/13/22 at 09:30:00.608535125 | $2.24 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/22 | 09:31:57.491525302 | 2,000 | $2.20 | $2.21 | 100 | $2.84 | $2.84 | -2.70% | 04/19/22 at 15:50:26.385195743 | $2.21 | | |
| 5/6/22 | 09:30:00.869117399 | 100 | $1.94 | $1.95 | 7 | $2.45 | $2.49 | -2.56% | 05/03/22 at 16:00:00.638020077 | $2.08 | | |
| 5/6/22 | 09:30:03.936499283 | 100 | $1.94 | $1.95 | 126 | $2.45 | $2.49 | -2.56% | 05/03/22 at 16:00:00.638020077 | $2.08 | | |
| 5/11/22 | 15:51:19.322963262 | 502 | $1.36 | $1.37 | 100 | $1.77 | $1.77 | -2.80% | 05/11/22 at 09:31:33.138651123 | $1.52 | 05/12/22 at 15:54:22.010821123 | $1.48 |
| 5/24/22 | 09:30:00.945602853 | 5 | $1.44 | $1.45 | 100 | $1.85 | $1.85 | -2.78% | 05/23/22 at 15:59:38.125219787 | $1.47 | 05/31/22 at 09:30:23.871935532 | $1.45 |
| 5/24/22 | 09:30:00.945607762 | 3 | $1.44 | $1.45 | 100 | $1.85 | $1.85 | -2.78% | 05/23/22 at 15:59:38.125219787 | $1.47 | 05/31/22 at 09:30:23.871935532 | $1.45 |
| 5/24/22 | 09:30:00.945641638 | 1,634 | $1.44 | $1.45 | 100 | $1.85 | $1.85 | -2.78% | 05/23/22 at 15:59:38.125219787 | $1.47 | 05/31/22 at 09:30:23.871935532 | $1.45 |
| 5/24/22 | 09:30:00.945646011 | 1 | $1.44 | $1.45 | 100 | $1.85 | $1.85 | -2.78% | 05/23/22 at 15:59:38.125219787 | $1.47 | 05/31/22 at 09:30:23.871935532 | $1.45 |
| 5/24/22 | 09:30:01.064907553 | 2,134 | $1.44 | $1.45 | 100 | $1.85 | $1.85 | -2.78% | 05/23/22 at 15:59:38.125219787 | $1.47 | 05/31/22 at 09:30:23.871935532 | $1.45 |
| 7/13/22 | 09:30:00.139278917 | 1 | $1.28 | $1.29 | 15 | $1.37 | $450.00 | -1.56% | 07/11/22 at 16:00:01.254609344 | $1.38 | 07/13/22 at 15:58:53.163769179 | $1.30 |
| 7/13/22 | 09:30:00.212950299 | 85 | $1.28 | $1.29 | 250 | $1.37 | $450.00 | -1.56% | 07/11/22 at 16:00:01.254609344 | $1.38 | 07/13/22 at 15:58:53.163769179 | $1.30 |
| 7/26/22 | 09:32:32.780135111 | 25 | $1.51 | $1.52 | 200 | $1.92 | $1.94 | -2.95% | 07/21/22 at 15:52:08.135159994 | $1.75 | 08/04/22 at 09:36:47.982957916 | $1.53 |
| 8/25/22 | 09:30:22.649071339 | 19 | $1.38 | $1.39 | 4,846 | $1.45 | $450.00 | -2.50% | 08/08/22 at 09:30:00.585983739 | $1.77 | 09/08/22 at 15:59:56.379166024 | $1.39 |
| 9/21/22 | 09:30:59.231138925 | 1,500 | $1.52 | $1.53 | 200 | $1.94 | $1.97 | -5.19% | 09/16/22 at 15:54:19.756678683 | $1.85 | 11/07/22 at 15:55:40.434533727 | $1.63 |
| 9/21/22 | 09:31:52.609081845 | 1,000 | $1.50 | $1.51 | 200 | $1.90 | $1.94 | -5.84% | 09/16/22 at 15:54:19.756678683 | $1.85 | 11/07/22 at 15:55:40.434533727 | $1.63 |
| 9/21/22 | 09:32:37.836636636 | 590 | $1.47 | $1.48 | 100 | $1.90 | $1.90 | -5.23% | 09/16/22 at 15:54:19.756678683 | $1.85 | 11/07/22 at 15:55:40.434533727 | $1.63 |
| 9/21/22 | 09:32:41.665601200 | 410 | $1.47 | $1.48 | 100 | $1.90 | $1.90 | -5.23% | 09/16/22 at 15:54:19.756678683 | $1.85 | 11/07/22 at 15:55:40.434533727 | $1.63 |
| 10/5/22 | 09:30:01.697301330 | 1 | $1.20 | $1.21 | 50 | $1.26 | $1.34 | -1.65% | 09/16/22 at 15:54:19.756678683 | $1.85 | 11/07/22 at 15:55:40.434533727 | $1.63 |
| 10/10/22 | 09:30:05.591839452 | 20 | $1.16 | $1.17 | 1,475 | $1.21 | $1.34 | -3.36% | 10/04/22 at 09:30:03.577312466 | $1.19 | 11/07/22 at 15:55:40.434533727 | $1.63 |

| | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/22 | 09:30:02.002549350 | 808 | $1.07 | $1.08 | 100 | $1.16 | $24.00 | -0.93% | 10/04/22 at 09:30:03.577312466 | $1.19 | 11/07/22 at 15:55:40.434533727 | $1.63 |
| 10/25/22 | 09:32:06.270579146 | 10 | $1.02 | $1.03 | 100 | $1.33 | $1.33 | -3.77% | 10/04/22 at 09:30:03.577312466 | $1.19 | 11/07/22 at 15:55:40.434533727 | $1.63 |
| 10/25/22 | 09:32:06.270579146 | 1 | $1.02 | $1.03 | 100 | $1.33 | $1.33 | -3.77% | 10/04/22 at 09:30:03.577312466 | $1.19 | 11/07/22 at 15:55:40.434533727 | $1.63 |
| 11/9/22 | 09:30:02.372298290 | 100 | $1.31 | $1.32 | 36,104 | $1.35 | $24.00 | -1.52% | 11/07/22 at 15:57:11.676017779 | $1.65 | 11/14/22 at 09:30:00.643786439 | $1.42 |
| 11/14/22 | 09:30:18.112612312 | 10 | $1.40 | $1.41 | 26,448 | $1.42 | $3.75 | -2.11% | 11/14/22 at 09:30:00.643786439 | $1.42 | 11/15/22 at 09:30:03.021798136 | $1.52 |
| 11/14/22 | 09:30:18.112612312 | 2 | $1.40 | $1.41 | 26,448 | $1.42 | $3.75 | -2.11% | 11/14/22 at 09:30:00.643786439 | $1.42 | 11/15/22 at 09:30:03.021798136 | $1.52 |
| 11/16/22 | 09:30:18.437831728 | 320 | $1.45 | $1.46 | 100 | $1.88 | $1.88 | -4.05% | 11/15/22 at 09:30:03.021798136 | $1.52 | | |
| 11/16/22 | 09:33:14.110208957 | 1,879 | $1.40 | $1.41 | 100 | $1.53 | $1.81 | -4.83% | 11/15/22 at 09:30:03.021798136 | $1.52 | | |
| 11/16/22 | 09:33:14.110633336 | 168 | $1.40 | $1.41 | 100 | $1.53 | $1.81 | -4.83% | 11/15/22 at 09:30:03.021798136 | $1.52 | | |
| 11/16/22 | 09:33:14.657075039 | 1,000 | $1.40 | $1.41 | 100 | $1.53 | $1.81 | -4.83% | 11/15/22 at 09:30:03.021798136 | $1.52 | | |
| 11/16/22 | 09:33:14.840498418 | 1,953 | $1.40 | $1.41 | 100 | $1.53 | $1.81 | -4.83% | 11/15/22 at 09:30:03.021798136 | $1.52 | | |
| 11/18/22 | 09:30:15.078904577 | 22,000 | $1.20 | $1.21 | 18,702 | $1.22 | $450.00 | -7.82% | 11/17/22 at 15:59:00.047124906 | $1.21 | | |
| 11/18/22 | 09:30:15.078904577 | 50,650 | $1.20 | $1.21 | 18,702 | $1.22 | $450.00 | -7.82% | 11/17/22 at 15:59:00.047124906 | $1.21 | | |
| 11/18/22 | 09:30:15.501260357 | 4,400 | $1.20 | $1.21 | 18,702 | $1.22 | $450.00 | -7.82% | 11/17/22 at 15:59:00.047124906 | $1.21 | | |
| 11/18/22 | 09:30:15.501349054 | 11,989 | $1.20 | $1.21 | 18,702 | $1.22 | $450.00 | -7.82% | 11/17/22 at 15:59:00.047124906 | $1.21 | | |
| 11/18/22 | 09:30:21.243395889 | 700 | $1.20 | $1.21 | 30,624 | $1.22 | $450.00 | -7.82% | 11/17/22 at 15:59:00.047124906 | $1.21 | | |
| 11/18/22 | 09:30:21.243500093 | 11,989 | $1.20 | $1.21 | 30,624 | $1.22 | $450.00 | -7.82% | 11/17/22 at 15:59:00.047124906 | $1.21 | | |
| 11/18/22 | 09:30:23.651106399 | 17,500 | $1.20 | $1.21 | 36,559 | $1.22 | $450.00 | -7.82% | 11/17/22 at 15:59:00.047124906 | $1.21 | | |
| 11/18/22 | 09:30:23.660833795 | 9,672 | $1.20 | $1.21 | 36,559 | $1.22 | $450.00 | -7.82% | 11/17/22 at 15:59:00.047124906 | $1.21 | | |

| Date | Executing Purchase | | | Best Offer (NBBO Quote) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/22 | 09:30:23.660833795 | 4 | $1.20 | $1.21 | 36,559 | $1.22 | $450.00 | -7.82% | 11/17/22 at 15:59:00.047124906 | $1.21 | | |
| 11/18/22 | 09:30:23.660833795 | 50 | $1.20 | $1.21 | 36,559 | $1.22 | $450.00 | -7.82% | 11/17/22 at 15:59:00.047124906 | $1.21 | | |
| 11/18/22 | 09:30:26.464733340 | 200 | $1.19 | $1.20 | 383,689 | $1.22 | $450.00 | -7.82% | 11/17/22 at 15:59:00.047124906 | $1.21 | | |
| 11/29/22 | 09:30:05.411584858 | 50 | $1.08 | $1.09 | 23,835 | $1.12 | $450.00 | -1.83% | 11/17/22 at 15:59:00.047124906 | $1.21 | | |
| 3/15/23 | 09:30:20.706990669 | 167 | $0.77 | $0.771 | 82,549 | $0.771 | $288.00 | -1.35% | 03/06/23 at 15:59:37.991619109 | $0.93 | 03/17/23 at 15:55:00.588765767 | $0.78 |
| | | | | | | | | | | | | |
| **Total** | | **647,119** | | | **82,717,302** | | | | | | | |

55